Sevier Playa Potash Project Administrative Record
Bureau of Land Management
Case No. 2:25-cv-00657

| File # | File Name | File Path | File Name & Hyperlink | Bates Beg. | Bates End. | Date | Author | Description | Pages | Justification for Redactions |
|---|---|---|---|---|---|---|---|---|---|---|
| **Folder 1-00 – General Information** | | | | | | | | | | |
| **1-01 Project Management** | | | | | | | | | | |
| 1-01-001 | 20150916-0 | 12-00 Gen | 20150916-DraftEISPrepPlan.pdf | AR00001 | AR00028 | 9/16/2015 | ENValue | Draft Preparation Plan for the Environmental Impact Statement for the Sevier Playa Project | 28 | |
| **1-02 Cooperating Agencies** | | | | | | | | | | |
| 1-02-001 | 20150623-A | 12-00 Gen | 20150623-AirMOU_EPA_USDI_USDA.pdf | AR00029 | AR00055 | 6/23/2011 | U.S. Environmental Protection Agency (EPA), U.S. Department of Interior, U.S. Department of Agriculture | MOU regarding air quality analyses and mitigation for federal oil and gas decisions through the National Environmental Policy Act process | 27 | |
| 1-02-002 | 20150527-C | 12-00 Gen | 20160527-CooperatingAgencyMOU_signed.pdf | AR00056 | AR00072 | 5/27/2016 | U.S. Bureau of Land Management (BLM) | MOU between the Cooperating Agencies, final signed version | 17 | |
| **Folder 2-00 – Public Information** | | | | | | | | | | |
| **2-01 Federal Register Notices** | | | | | | | | | | |
| 2-01-001 | 20140312-B | 12-00 Publi | 20140312-BLM_NOI_FR_2014-14078.pdf | AR00073 | AR00074 | 3/12/2014 | BLM | Notice of Intent to Prepare an Environmental Impact Statement for the Proposed Sevier Playa Potash Project, Millard County, UT | 2 | |
| 2-01-002 | 20181130-B | 12-00 Publi | 20181130-BLM_NOA_FR_2018-26076.pdf | AR00075 | AR00077 | 11/30/2018 | BLM | Notice of Availability of the Draft Environmental Impact Statement for the Sevier Playa Potash Project, Utah | 3 | |
| 2-01-003 | 20181130-E | 12-00 Publi | 20181130-EPA_NOA_FR_2018-26074.pdf | AR00078 | AR00078 | 11/30/2018 | EPA | Environmental Impact Statements, Notice of Availability, including the DEIS for the Sevier Playa Potash Project, Utah | 1 | |
| 2-01-004 | 20190726-B | 12-00 Publi | 20190726-BLM_NOA_FR_2019-16121.pdf | AR00080 | AR00080 | 7/26/2019 | BLM | Notice of Availability of the Final Environmental Impact Statement for the Sevier Playa Potash Project, Utah | 1 | |
| 2-01-005 | 20190726-E | 12-00 Publi | 20190726-EPA_NOA_FR_2019-16099.pdf | AR00081 | AR00081 | 7/26/2019 | EPA | Environmental Impact Statements, Notice of Availability, including the FEIS for the Sevier Playa Potash Project | 1 | |
| **2-02 Public Documents** | | | | | | | | | | |
| 2-02-001 | 20150717-S | 12-00 Publi | 20150717-ScopingLetter_Redacted.pdf | AR00062 | AR00088 | 7/17/2015 | BLM | Public scoping letter | 3 | REDACTED - Confidential personal identifying information |
| 2-02-002 | 20181121-D | 12-00 Publi | 20181121-DEIS_NOA_postcard_address_Redacted.pdf | AR00243 | AR00243 | 11/21/2018 | BLM | Notification postcard for DEIS - address side | 155 | REDACTED - Confidential personal identifying information |
| 2-02-003 | 20181121-D | 12-00 Publi | 20181121-DEIS_NOA_postcard_text.pdf | AR00244 | AR00244 | 11/21/2018 | BLM | Notification postcard for DEIS - text side | 1 | |
| 2-02-004 | 20181130-N | 12-00 Publi | 20181130-NewsRelease.pdf | AR00246 | AR00246 | 11/30/2018 | BLM | News release announcing the availability of the DEIS for public comment | 3 | |
| 2-02-005 | 20190722-F | 12-00 Publi | 20190722-FEIS_NOA_postcard_text.pdf | AR00247 | AR00247 | 7/22/2019 | BLM | Notification postcard for FEIS - text side | 1 | |
| 2-02-006 | 20190723-D | 12-00 Publi | 20190723-FEIS_NOA_postcard_address_Redacted.pdf | AR00404 | AR00404 | 7/23/2019 | BLM | Notification postcard for FEIS - address side | 157 | REDACTED - Confidential personal identifying information |
| 2-02-007 | 20190725-N | 12-00 Publi | 20190725-FEIS_NewsRelease.pdf | AR00405 | AR00407 | 7/25/2019 | BLM | News release announcing the publication of the FEIS | 3 | |
| 2-02-008 | 20190827-R | 12-00 Publi | 20190827-ROD_postcard_address_Redacted.pdf | AR00408 | AR00564 | 8/27/2019 | BLM | Notification postcard for ROD - address side | 157 | REDACTED - Confidential personal identifying information |
| 2-02-009 | 20190827-R | 12-00 Publi | 20190827-ROD_postcard_text.pdf | AR00565 | AR00565 | 8/27/2019 | BLM | Notification postcard for ROD - text side | 1 | |
| 2-02-010 | 20190828-R | 12-00 Publi | 20190828-ROD_NewsRelease.pdf | AR00566 | AR00568 | 8/28/2019 | BLM | News release announcing signature of the ROD | 3 | |
| **2-03 Meetings, Workshops** | | | | | | | | | | |
| 2-03-001 | 20150803-S | 12-00 Publi | 20150803-SevierPlayaSiteTourSign-InSheets.pdf | AR00569 | AR00572 | 8/3/2015 | BLM | Sign-in sheets from the site tour of the Sevier Playa | 4 | |
| 2-03-002 | 20150805-I | 12-00 Publi | 20150805-InteragencyScopingMeetingNotes.pdf | AR00575 | AR00579 | 8/5/2015 | ENValue | Sign-in sheets from the interagency scoping meeting | 4 | |
| 2-03-003 | 20150805-I | 12-00 Publi | 20150805-InteragencyScopingMeetingSign-InSheets.pdf | AR00577 | AR00579 | 8/5/2015 | ENValue | Sign-in sheets from the interagency scoping meeting | 3 | |
| 2-03-004 | 20150805-P | 12-00 Publi | 20150805-PublicScopingMeetingSign-InSheets_Redacted.pdf | AR00580 | AR00582 | 8/5/2015 | BLM | Sign-in sheets from the public scoping meeting | 3 | REDACTED - Confidential personal identifying information |
| **2-04 Public Comments, Scoping** | | | | | | | | | | |
| 2-04-001 | 20150716 Se | 12-00 Publi | 20150716-Sevier Playa Scoping Mtg News Release.pdf | AR00584 | AR00585 | 7/16/2016 | BLM | News Release Announcing 8-5-2015 Scoping Open House | 2 | |
| 2-04-002 | 20150717-O | 12-00 Publi | 20150717-Open House Scoping Boards.pdf | AR00588 | AR00592 | 7/17/2015 | ENValue | Displays for Open House scoping session | 4 | |
| 2-04-003 | 20150717-O | 12-00 Publi | 20150717-Open House Scoping Session Display - Map of Project Area.pdf | AR00589 | AR00589 | 7/17/2015 | ENValue | Open House Scoping Session Display – Map of Project Area | 1 | |
| 2-04-004 | 20150717 Sc | 12-00 Publi | 20150717-Scoping Meeting Flier.pdf | AR00590 | AR00590 | 7/17/2015 | ENValue | Flyer announcing open house scoping sessions | 1 | |
| 2-04-005 | 20151130-Sc | 12-00 Publi | 20151130-ScopingReport_w_Appendices.pdf | AR00591 | AR00680 | 11/30/2015 | ENValue | Scoping Report for the Sevier Playa Potash Project | 90 | |
| 2-04-006 | 20160804_C | 12-00 Publi | 20160804_CStevens_Email_Re_Utah Rock Art Resource Association-Question about Baseline Air Monitoring.pdf | AR00664 | AR00665 | 8/4/2016 | Clara Stevens | Comment that normal air monitoring will not address impacts to rockart | 26 | |
| **2-05 Public Comments, DEIS** | | | | | | | | | | |
| 2-05-001 | 20181207-O | 12-00 Publi | 20181207-DEISComment_Pahvantman.pdf | AR00684 | AR00685 | 12/7/2018 | Pahvantman | DEIS comment email | 2 | |
| 2-05-002 | 20181211_C | 12-00 Publi | 20181211_CStevens_Email_Fwd_EXTERNAL_RE_Tier-4-ConstrEmmissions.pdf | AR00687 | AR00687 | 12/11/2018 | Clara Stevens | Discussion of EPA's review of DEIS | 2 | |
| 2-05-003 | 20181218_C | 12-00 Publi | 20181218_CStevens_Email_Fwd_EXTERNAL-Sevier-Playa-Potash-Project.pdf | AR00688 | AR00690 | 12/18/2018 | Clara Stevens | Documentation of phone call with Stephen Bloch of SUWA | 3 | |
| 2-05-004 | 20190111-Dl | 12-00 Publi | 20190111-DEISComment_AmesConstruction.pdf | AR00692 | AR00693 | 1/11/2019 | Ames Construction | DEIS comment email and letter | 2 | |
| 2-05-005 | 20190114-Dl | 12-00 Publi | 20190111-DEISComment_BeaverCounty.pdf | AR00697 | AR00697 | 1/11/2019 | Beaver County | DEIS comment email and letter | 1 | |
| 2-05-006 | 20190114-Dl | 12-00 Publi | 20190114-DEISComment_Audubon.pdf | AR00698 | AR00702 | 1/14/2019 | Utah Audubon Council | DEIS comment email and letter | 5 | |
| 2-05-007 | 20190114-Dl | 12-00 Publi | 20190114-DEISComment_CPM.pdf | AR00703 | AR00728 | 1/14/2019 | Crystal Peak Minerals | DEIS comment email and letter | 26 | |
| 2-05-008 | 20190114-Dl | 12-00 Publi | 20190114-DEISComment_SUWA.pdf | AR00729 | AR00760 | 1/14/2019 | Southern Utah Wilderness Alliance | DEIS comment email and letter | 32 | |
| 2-05-009 | 20190117-Dl | 12-00 Publi | 20190117-DEISComment_Morris.pdf | AR00761 | AR00761 | 1/17/2019 | Gem Morris | DEIS comment email | 1 | |
| 2-05-010 | 20190129-Dl | 12-00 Publi | 20190129-DEISComment_TranslatexExpress.pdf | AR00762 | AR00765 | 1/29/2019 | TranslatexExpress | DEIS comment email and letter | 4 | |

| **Acronym List** | |
|---|---|
| ADFEIS | Administrative Draft Final Environmental Impact Statement |
| ACHP | Advisory Council on Historic Preservation |
| APLIC | Avian Power Line Interaction Committee |
| AWMP | Adaptive Wildlife Management Plan |
| AWMP | Adaptive Wildlife Management Plan |
| BA | Biological Assessment |
| BLM | Bureau of Land Management |
| CH2M | CH2M Engineers |
| CPM | Crystal Peak Minerals |
| DEIS | Draft Environmental Impact Statement |
| DNA | Determination of NEPA Adequacy |
| DNR | State of Utah Department of Natural Resources |
| DOGM | State of Utah Division of Oil, Gas and Mining |
| DOI | Department of Interior |
| DWR | State of Utah Division of Wildlife Resources |
| ECIP | Environmental Compliance and Inspection Plan |
| EIS | Environmental Impact Statement |
| EPA | Environmental Protection Agency |
| FDCP | Fugitive Dust Control Plan |
| FEIS | Final Environmental Impact Statement |
| FOIA | Freedom of Information Act |
| FWS | US Fish and Wildlife Service |
| GBCAAS | Great Basin Carbonate and Alluvial Aquifer System Model |
| GHG | Greenhouse Gases |
| GIS | Geographic Information System |
| IDT | Interdisciplinary Team |
| IUCN | International Union for the Conservation of Nature |
| LMO | Large Mining Operation |
| MMA | McVehil-Monnett Associates |
| MOU | Memorandum of Understanding |
| NAAQS | National Ambient Air Quality Standards |
| NEPA | National Environmental Policy Act |
| NHPA | National Historic Preservation Act |
| NHPA | National Historic Preservation Act |
| OAQPS | Office of Air Quality Planning and Standards (EPA) |
| PA | Programmatic Agreement |
| PLPCO | Utah Public Lands Policy Coordination Office |
| PM10 | Particulate Matter 10 Microns |
| POD | Plan of Development |
| PSD | Prevention of Significant Deterioration (EPA term) |
| ROD | Record of Decision |
| ROW | Right of Way |
| RTC | Response to Comments |
| SHPO | State Historic Preservation Office |
| SITLA | State of Utah School Institutional Trust Lands Administration |
| SOL | U.S. Department of the Interior Office of the Solicitor |
| SPP | Sevier Playa Potash Project |

| ID | Date | Folder | File | Bates Begin | Bates End | Date | Author | Description | Pages |
|---|---|---|---|---|---|---|---|---|---|
| 2-05-011 | 20190131_N | 12-00 Pub | 20190131_Memo_CStevens_Resol of Late SUWA Comments.pdf | AR000766 | AR000788 | 1/31/2019 | Clara Stevens | Memo summarizing discussion on treatment of late public comments by SUWA | 23 |
| 2-05-012 | 20190211-D | 12-00 Pub | 20190211-DEISComment_SUWA.pdf | AR000789 | AR000801 | 2/11/2019 | Southern Utah Wilderness Alliance | DEIS comment letter | 13 |
| 2-05-013 | 20190211-D | 12-00 Pub | 20190211-DEISComment_USFWS.pdf | AR000802 | AR000805 | 2/11/2019 | USFWS | DEIS comment letter | 4 |
| 2-05-014 | 20190213-D | 12-00 Pub | 20190213 DEISComment_EPA.pdf | AR000806 | AR000808 | 2/13/2019 | EPA | DEIS comment letter | 3 |
| **2-06 Public Comments, FEIS, ROD** | | | | | | | | | |
| 2-06-001 | 20190806_C | 12-00 Pub | 20190806_CStevens_Email_Fwd_EXTERNAL-SPP-Project-Information.pdf | AR000816 | AR000816 | 8/6/2019 | Clara Stevens | Letters clarifying CFM commitments to address UTTR issues with the SPP | 8 |
| 2-06-002 | 20190823 F | 12-00 Pub | 20190823-FEISComment_SUWA.pdf | AR000817 | AR000871 | 8/23/2019 | Southern Utah Wilderness Alliance | FEIS comment letter | 55 |
| 2-06-003 | 20190826_C | 12-00 Pub | 20190826_CStevens_Email_SPP-Phone-Call-Summaries.pdf | AR000872 | AR000874 | 8/26/2019 | Clara Stevens | Two phone calls concerning archeology issues. | 3 |
| **Folder 3-00 – External Communication** | | | | | | | | | |
| **3-01 Other Federal Agencies** | | | | | | | | | |
| 3-01-001 | 20160726_C | 13-00 Exte | 20160726_CStevens_Email_SPP-UTTR-Military-Operating-Areas-Height-Restrictions.pdf | AR000875 | | 7/26/2016 | Clara Stevens | Summary of UTTR concerns re: height restrictions | 1 |
| 3-01-002 | 20160823_L | 13-00 Exte | 20160823_LDiamond_Email_FW_SPP-draft-maps-for-sharing-with-DoD_UTTR.pdf | AR000876 | AR000879 | 8/23/2016 | LeeAnn Diamond (CPM) | CPM outreach to UTTR | 4 |
| 3-01-003 | 20180430_C | 13-00 Exte | 20180430_CStevens_Email_Fwd_EXTERNAL-FW_Approved-Jurisdictional-Determination.pdf | AR000880 | AR000930 | 4/30/2018 | Clara Stevens | Corps of Engineer's Jurisdiction Determination for SPP | 51 |
| 3-01-004 | 20190823 h | 13-00 Exte | 20190823 hi BLM Reduced Bond for potassium leases.pdf | AR000931 | AR000932 | 8/23/2019 | BLM | BLM certified letter re: Exploration Bond Amount Reduced | 2 |
| **3-02 Cooperating Agencies** | | | | | | | | | |
| 3-02-001 | 20151110-C | 13-00 Exte | 20151110-CoopAgencyMinutes.pdf | AR000933 | AR000937 | 11/10/2015 | ENValue | Notes from the 11/10/15 Cooperating Agency call | 5 |
| 3-02-002 | 20151203-C | 13-00 Exte | 20151203-CoopAgencyMinutes.pdf | AR000938 | AR000942 | 12/3/2015 | ENValue | Notes from the 12/3/15 Cooperating Agency meeting | 5 |
| 3-02-003 | 20160114_L | 13-00 Exte | 20160114_MSchweich_Access_road_field_trip_notes_12_9_15.pdf | AR000943 | AR000949 | 1/14/2016 | Matt Schweich | Notes from field trip with Millard County to review project roads | 7 |
| 3-02-004 | 20160201_C | 13-00 Exte | 20160201_CStevens_Email_Fwd_Potash-Proposed-Gas-Line-shapefile.pdf | AR000950 | AR000956 | 2/1/2016 | Clara Stevens | Millard County comments on the project proposal re: alternative for gas pipeline | 7 |
| 3-02-005 | 20160201_C | 13-00 Exte | 20160201_CStevens_Email_Fwd_SPP-Map-of-Gas-Pipeline-near-Kaufman-Ranch.pdf | AR000957 | AR000957 | 2/1/2016 | Clara Stevens | Millard County comments on the project proposal | 1 |
| 3-02-006 | 20160721-C | 13-00 Exte | 20160721-CoopAgencyUpdate.pdf | AR000964 | AR000972 | 7/21/2016 | ENValue | 7/21/16 Project update to the Cooperating Agencies | 9 |
| 3-02-007 | 20160915_E | 13-00 Exte | 20160915_CStevens_Email_Fwd_SPP_Lighting_Concerns.pdf | AR000973 | AR000974 | 9/15/2016 | Clara Stevens | Discussion of State of Utah lighting concerns and whether a "night sky" model may be necessary | 2 |
| 3-02-008 | 20160915-C | 13-00 Exte | 20160915-CoopAgencyMinutes.pdf | AR000979 | AR000980 | 9/15/2016 | ENValue | Notes from the 9/15/16 Cooperating Agency call | 6 |
| 3-02-009 | 20161116_S | 13-00 Exte | 20161116_SGraham_RE_SPP-Adaptive-Wildlife-Management-Plan.pdf | AR000981 | AR000983 | 11/16/2016 | Stephanie Graham (FWS) | FWS issues/concerns with SPP AWMP | 3 |
| 3-02-010 | 20161117-C | 13-00 Exte | 20161117-CoopAgencyMinutes.pdf | AR000990 | AR000990 | 11/17/2016 | ENValue | Notes from the 11/17/16 Cooperating Agency call | 7 |
| 3-02-011 | 20161122_E | 13-00 Exte | 20161122_Email_PGolden_Fwd_SPP-Adaptive-Wildlife-Management-Plan.pdf | AR000995 | AR000995 | 11/22/2016 | Pat Golden | UDWR issues/concerns with SPP AWMP | 5 |
| 3-02-012 | 20161215-C | 13-00 Exte | 20161215-CoopAgencyUpdate.pdf | AR000971 | AR000975 | 12/15/2016 | ENValue | 12/15/16 Project update to the Cooperating Agencies | 4 |
| 3-02-013 | 20170119-C | 13-00 Exte | 20170119-CoopAgencyMinutes.pdf | AR000500 | AR000506 | 1/19/2017 | ENValue | Notes from the 1/19/17 Cooperating Agency call | 7 |
| 3-02-014 | 20170124-W | 13-00 Exte | 20170124-WWGMinutes.pdf | AR000509 | AR001009 | 1/24/2017 | ENValue | Notes from the 1/24/17 WWG call | 3 |
| 3-02-015 | 20170207-W | 13-00 Exte | 20170207-WWGMinutes.pdf | AR001010 | AR001012 | 2/7/2017 | ENValue | Notes from the 2/7/17 WWG call | 3 |
| 3-02-016 | 20170216-C | 13-00 Exte | 20170216-CoopAgencyUpdate.pdf | AR001013 | AR001020 | 2/16/2017 | ENValue | 2/16/17 Project update to the Cooperating Agencies | 7 |
| 3-02-017 | 20170301_R | 13-00 Exte | 20170301_RPersing_EmailSever_Potash-Project-Study-Plan-Memos-for-Wp.pdf | AR001016 | AR001023 | 3/1/2017 | R Persing | Transmittal of proposed study memorandums in response to BLM's request: 1) SPP Waterbird Survey Memo 3-3-17; and 2) SPP Golden Eagle Memo 3-3-17. | 8 |
| 3-02-018 | 20170306_P | 13-00 Exte | 20170306_PGolden_Email_SPP-WWG-Call-Agenda.pdf | AR001024 | AR001031 | 3/6/2017 | P Golden | Transmittal of three documents: 1) Agenda for WWG for meeting on 03/07/2017; 2) SPP Golden Eagle Memo 3-3-17; and 3) SPP Waterbird Survey Memo 3-3-17 | 8 |
| 3-02-019 | 20170307-W | 13-00 Exte | 20170307-WWGMinutes.pdf | AR001032 | AR001034 | 3/7/2017 | ENValue | Notes from the 3/7/17 WWG call | 3 |
| 3-02-020 | 20170316-C | 13-00 Exte | 20170316-CoopAgencyUpdate.pdf | AR001035 | AR001038 | 3/16/2017 | ENValue | 3/16/17 Project update to the Cooperating Agencies | 3 |
| 3-02-021 | 20170420-C | 13-00 Exte | 20170420-CoopAgencyUpdate.pdf | AR001040 | AR001042 | 4/20/2017 | ENValue | 4/20/17 Project update to the Cooperating Agencies | 3 |
| 3-02-022 | 20170424_C | 13-00 Exte | 20170424_CStevens_Email_SPP-Tribes-Invited-to-be-Cooperating-Agencies.pdf | AR001070 | AR001047 | 4/24/2017 | Clara Stevens | Letters to tribes offering cooperating agency status & response from Hopi Tribe | 10 |
| 3-02-023 | 20170518-C | 13-00 Exte | 20170518-CoopAgencyMinutes.pdf | AR001071 | AR001075 | 5/18/2017 | ENValue | Notes from the 5/18/17 Cooperating Agency call | 5 |
| 3-02-024 | 20170523-W | 13-00 Exte | 20170523-WWGMinutes.pdf | AR001076 | AR001078 | 5/23/2017 | ENValue | Notes from the 5/23/17 WWG call | 3 |
| 3-02-025 | 20170613-W | 13-00 Exte | 20170613-WWGMinutes.pdf | AR001078 | AR001078 | 6/13/2017 | ENValue | Notes from the 6/13/17 WWG call | 1 |
| 3-02-026 | 20170615-C | 13-00 Exte | 20170615-CoopAgencyUpdate.pdf | AR001081 | AR001083 | 6/15/2017 | ENValue | 6/15/17 Project update to the Cooperating Agencies | 3 |
| 3-02-027 | 20170711-W | 13-00 Exte | 20170711-WWGMinutes.pdf | AR001082 | AR001084 | 7/11/2017 | ENValue | Notes from the 7/11/17 WWG call | 3 |
| 3-02-028 | 20170726-C | 13-00 Exte | 20170726-CoopAgencyUpdate.pdf | AR001087 | AR001067 | 7/26/2017 | ENValue | 7/26/17 Project update to the Cooperating Agencies | 3 |
| 3-02-029 | 20170817-C | 13-00 Exte | 20170817-CoopAgencyUpdate.pdf | AR001088 | AR001092 | 8/17/2017 | ENValue | Notes from the 8/17/17 Cooperating Agency call | 5 |
| 3-02-030 | 20170818_P | 13-00 Exte | 20170818_PGolden_Email_SPP-WWG-Final-Call-Notes-August-8-2017.pdf | AR000093 | AR000096 | 8/18/2017 | P Golden | Transmittal of WWG Conference Call Meeting Minutes from 20170809. | 4 |
| 3-02-031 | 20170822-P | 13-00 Exte | 20170822-PresentationMinutes.pdf | AR001101 | AR001127 | 8/22/2017 | ENValue | Notes from the 8/22/17 Project presentation by CPM | 7 |
| 3-02-032 | 20170912-C | 13-00 Exte | 20170912-WWGMinutes.pdf | AR001102 | AR001108 | 9/12/2017 | ENValue | Notes from the 9/12/17 WWG call | 7 |
| 3-02-033 | 20170921-C | 13-00 Exte | 20170921-CoopAgencyMinutes.pdf | AR001104 | AR001109 | 9/21/2017 | ENValue | Notes from the 9/21/17 Cooperating Agency call | 6 |
| 3-02-034 | 20171013_P | 13-00 Exte | 20171013_PGolden_Email_Re_WWG-Call-Meeting-Minutes-October-10.pdf | AR001110 | AR001113 | 10/13/2017 | P Golden | Transmittal of WWG Conference Call Meeting Minutes from 20171010 | 4 |
| 3-02-035 | 20171030-C | 13-00 Exte | 20171030CoopAgencyUpdate.pdf | AR001114 | AR001130 | 10/30/2017 | ENValue | 10/19/17 Project update to the Cooperating Agencies | 3 |
| 3-02-036 | 20171030_E | 13-00 Exte | 20171030_Email_MSchweich_RE_SPP - meeting notes_AWMP_10_18_17.pdf | AR001117 | AR001144 | 10/30/2017 | Matt Schweich | Meeting notes from the interagency Adapted Wildlife Mgmt Plan meeting on 10-18-2017 | 28 |

| Abbreviation | Meaning |
|---|---|
| SUWA | Southern Utah Wilderness Alliance |
| SWCA | SWCA Environmental Consultants |
| TAC | Technical Advisory Committee |
| TM | Technical Memorandum |
| UDOGM | Utah Division of Oil, Gas, and Mining |
| UDOT | Utah Department of Transportation |
| UDWR | Utah Division of Wildlife Resources |
| USAF | US Air Force |
| USDA | US Department of Agriculture |
| USFWS | US Fish and Wildlife Service |
| USGS | US Geologic Survey |
| UTTR | Utah Test & Training Range |
| WWG | Wildlife Working Group |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3-02-037 | 20171031_E | L3-00 Exte | 20171031_Email_MSchweich_SPP_water_balance_information.pdf | AR001145 | AR001190 | 10/31/2017 | Matt Schweich | SPP Water Balance Info provided to Cooperating Agencies | 46 |
| 3-02-038 | 20171114-W | L3-00 Exte | 20171114-WWGMinutes.pdf | AR001193 | AR001193 | 11/14/2017 | ENValue | Notes from the 11/14/17 WWG call | 3 |
| 3-02-039 | 20171117_E | L3-00 Exte | 20171117_Email_EPA_Fwd_Sever_Playa_Potash_Project_Cooperating_Agency_MOU.pdf | AR001194 | AR001223 | 11/17/2017 | Clara Stevens | Transmittal of EPA MOU on air quality analysis | 30 |
| 3-02-040 | 20171120_E | L3-00 Exte | 20171120_Email_MSchweich_RE_Cooperating_Call_Notes_11117.pdf | AR001233 | AR001243 | 11/20/2017 | Matt Schweich | Notes from cooperating agency call on 11-16-17 | 10 |
| 3-02-041 | 20171211_E | L3-00 Exte | 20171211_Email_CStevens_Re_Cooperating_Agencies.pdf | AR001244 | AR001245 | 12/11/2017 | Clara Stevens | Listing of Cooperating agencies for CPM | 2 |
| 3-02-042 | 20171221-C | L3-00 Exte | 20171221-CoopAgencyUpdate.pdf | AR001236 | AR001238 | 12/21/2017 | ENValue | 12/21/17 Project update to the Cooperating Agencies | 3 |
| 3-02-043 | 20180109-W | L3-00 Exte | 20180109-WWGMinutes.pdf | AR001239 | AR001242 | 1/9/2018 | ENValue | Notes from the 1/9/18 WWG call | 4 |
| 3-02-044 | 20180118-C | L3-00 Exte | 20180118-CoopAgencyMinutes.pdf | AR001246 | AR001248 | 1/18/2018 | ENValue | Notes from the 1/18/18 Cooperating Agency call | 6 |
| 3-02-045 | 20180212_E | L3-00 Exte | 20180212_Email_MSchweich_RE_(Non-DoD-Sourced)Re_SPP_POD_rev.pdf | AR001249 | AR001442 | 2/12/2018 | Matt Schweich | USAF and Utah Test and Training Range position of project | 194 |
| 3-02-046 | 20180213-W | L3-00 Exte | 20180213-WWGMinutes.pdf | AR001443 | AR001444 | 2/13/2018 | ENValue | Notes from the 2/13/18 WWG call | 2 |
| 3-02-047 | 20180215_E | L3-00 Exte | 20180215_Email_MSchweich_RE_Cooperating_agency_annotated_agenda.pdf | AR001445 | AR001454 | 2/15/2018 | Matt Schweich | Includes an annotated agenda with details of the major presentation for the cooperating agency meeting on 2-15-18 | 10 |
| 3-02-048 | 20180215-C | L3-00 Exte | 20180215-CoopAgencyMinutes.pdf | AR001455 | AR001469 | 2/15/2018 | ENValue | Notes from the 2/15/18 Cooperating Agency meeting | 15 |
| 3-02-049 | 20180226_E | L3-00 Exte | 20180226_Email_MSchweich_SPPMilfordOutComments.pdf | AR001470 | AR001471 | 2/26/2018 | Matt Schweich | POD comments from Millard County | 2 |
| 3-02-050 | 20180226_E | L3-00 Exte | 20180226_Email_SSmith_Re_Comments_Sevier_Playa_Potash_Project.pdf | AR001472 | AR001475 | 2/26/2018 | Sindy Smith (State of Utah) | State of Utah comments on Draft POD | 4 |
| 3-02-051 | 20180227_E | L3-00 Exte | 20180227_Email_MSchweich_Fwd_Sevier_Playa_Potash_Project_Cooplg_POD.pdf | AR001480 | AR001480 | 2/27/2018 | Matt Schweich | Beaver County Comments | 5 |
| 3-02-052 | 20180315_E | L3-00 Exte | 20180315_Email_MSchweich_ConsPODComm.pdf | AR001481 | AR001485 | 3/15/2018 | Matt Schweich | Cooperating agency comments on the POD | 5 |
| 3-02-053 | 20180315_E | L3-00 Exte | 20180315_Email_MSchweich_RE_(Non-DoDSource)SPP_Mining_Plan_review.pdf | AR001486 | AR001644 | 3/15/2018 | Matt Schweich | Military's position on the Mining Plan | 159 |
| 3-02-054 | 20180315_E | L3-00 Exte | 20180315_PGolden_Email_SPP-WWG-Meeting-Minutes-March-13-2018.pdf | AR001645 | AR001680 | 3/15/2018 | P Golden | Transmittal of WWG Conference Call Meeting Minutes from 20180313 | 36 |
| 3-02-055 | 20180315-C | L3-00 Exte | 20180315-CoopAgencyMinutes.pdf | AR001684 | AR001684 | 3/15/2018 | ENValue | Notes from the 3/15/18 Cooperating Agency call | 4 |
| 3-02-056 | 20180410-W | L3-00 Exte | 20180410-WWGMinutes.pdf | AR001685 | AR001686 | 4/10/2018 | ENValue | Notes from the 4/10/18 WWG call | 2 |
| 3-02-057 | 20180419_E | L3-00 Exte | 20180419_Email_MSchweich_MilfordCtyCommTransMan.pdf | AR001687 | AR001689 | 4/19/2018 | Clara Stevens | Millard County Comments on Transportation and Traffic Mgmt Plan | 3 |
| 3-02-058 | 20180419-C | L3-00 Exte | 20180419-CoopAgencyUpdate.pdf | AR001690 | AR001692 | 4/19/2018 | ENValue | 4/19/18 Project update to the Cooperating Agencies | 3 |
| 3-02-059 | 20180501_E | L3-00 Exte | 20180501_Email_MSchweich_SP_consolidated_comments_Mining_Plan.pdf | AR001693 | AR001693 | 5/1/2018 | Matt Schweich | Mining Plan review | 1 |
| 3-02-060 | 20180509_E | L3-00 Exte | 20180509_Email_MSchweich_SPP_Water_Resource_Technical_Rpt.pdf | AR001701 | AR001701 | 5/9/2018 | Matt Schweich | State of Utah requested Water Tech Report | 1 |
| 3-02-061 | 20180511_E | L3-00 Exte | 20180511_Email_MSchweich_SPP_CoopAg_Call_51718.pdf | AR001721 | AR001721 | 5/11/2018 | Matt Schweich | Includes an annotated agenda with details of the major presentation for the cooperating agency call on 5-17-18 | 20 |
| 3-02-062 | 20180517_E | L3-00 Exte | 20180517_Email_CStevens_Fwd_Sevier_Playa_Potash_Project.pdf | AR001722 | AR001723 | 5/17/2018 | Sindy Smith (State of Utah) | State of Utah comments have been addressed | 2 |
| 3-02-063 | 20180517-C | L3-00 Exte | 20180517-CoopAgencyMinutes.pdf | AR001724 | AR001727 | 5/17/2018 | ENValue | Notes from the 5/17/18 Cooperating Agency call | 4 |
| 3-02-064 | 20180524_E | L3-00 Exte | 20180524_Email_EWeissinger_SPP_FDCP_Meeting_Notes_05-22_2018.pdf | AR001728 | AR001730 | 5/24/2018 | Emily Weissinger | Meeting notes from the Fugitive Dust Control Plan Meeting May 22, 2018 | 3 |
| 3-02-065 | 20180621-C | L3-00 Exte | 20180621-CoopAgencyUpdate.pdf | AR001733 | AR001733 | 6/21/2018 | ENValue | 6/21/18 Project update to the Cooperating Agencies | 1 |
| 3-02-066 | 20180628_E | L3-00 Exte | 20180628_Email_PGolden_SPP_AWMP_Satisfies_Needs_for_DDIS.pdf | AR001734 | AR001734 | 6/28/2018 | Pat Golden | AWMP approved for use in the DDIS | 1 |
| 3-02-067 | 20180713_E | L3-00 Exte | 20180713_Email_CStevens_SPP-_Reclamation_ECIP_Plans_-Call_Notes.pdf | AR001735 | AR001742 | 7/13/2018 | Clara Stevens | Notes from interagency call with UDOGM, SITLA, and Millard County concerning CPM's Reclamation and ECIP plans | 8 |
| 3-02-068 | 20180718_E | L3-00 Exte | 20180718_Email_CStevens_SPP_RecIPlan_ECIPreBLM_SNValue_Comments.pdf | AR001743 | AR001759 | 7/18/2018 | Clara Stevens | Cooperating Agency review of the reclamation and Environmental Compliance Inspection plans | 17 |
| 3-02-069 | 20180719-C | L3-00 Exte | 20180719-CoopAgencyUpdate.pdf | AR001762 | AR001762 | 7/19/2018 | ENValue | 7/19/18 Project update to the Cooperating Agencies | 1 |
| 3-02-070 | 20180814-W | L3-00 Exte | 20180814-WWGMinutes.pdf | AR001763 | AR001763 | 8/14/2018 | ENValue | Notes from the 8/14/18 WWG call | 1 |
| 3-02-071 | 20180905-C | L3-00 Exte | 20180905-CoopAgencyMinutes.pdf | AR001776 | AR001776 | 9/5/2018 | ENValue | Notes from the 9/5/18 Cooperating Agency meeting | 7 |
| 3-02-072 | 20180911_E | L3-00 Exte | 20180911_Email_SSmith_Re_(EXTERNAL)_Questions.pdf | AR001770 | AR001770 | 9/11/2018 | Sindy Smith (State of Utah) | Discussion of State of Utah position on SPP | 1 |
| 3-02-073 | 20180918_E | L3-00 Exte | 20180918_Email_CStevens_Topsoil_Treatment_in_Recl_Plan.pdf | AR001771 | AR001775 | 9/18/2018 | Clara Stevens | Discussion on reclamation and topsoil requirements from State of Utah | 5 |
| 3-02-074 | 20181115-C | L3-00 Exte | 20181115-CoopAgencyMinutes.pdf | AR001777 | AR001777 | 11/15/2018 | ENValue | Notes from the 11/15/18 Cooperating Agency call | 2 |
| 3-02-075 | 20181130_E | L3-00 Exte | 20181130_Email_MSchweich_SPP_Draft_EIS_publication.pdf | AR001778 | AR001778 | 11/30/2018 | Matt Schweich | Announced DEIS availability to coop agencies | 1 |
| 3-02-076 | 20190206_E | L3-00 Exte | 20190206_Email_MSchweich_SPP_CoopAg_access_DEIS_pub_comment.pdf | AR001779 | AR001779 | 2/6/2019 | Matt Schweich | Addressing comments possibly under cooperating agency jurisdiction | 1 |
| 3-02-077 | 20190222-C | L3-00 Exte | 20190222-CoopAgencyUpdate.pdf | AR001780 | AR001781 | 2/22/2019 | ENValue | 2/22/19 Project update to the Cooperating Agencies | 2 |
| 3-02-078 | 20190301_E | L3-00 Exte | 20190301_Email_PBrinton_Re_(EXTERNAL)_SPP_Seeding_Timing.pdf | AR001782 | AR001783 | 3/1/2019 | Peter Brinton | Discussion of UDOGM recommended timing for reclamation reseeding | 2 |
| 3-02-079 | 20190312-W | L3-00 Exte | 20190312-WWGMinutes.pdf | AR001786 | AR001786 | 3/12/2019 | ENValue | Notes from the 3/12/19 WWG call | 3 |
| 3-02-080 | 20190321-C | L3-00 Exte | 20190321-CoopAgencyUpdate.pdf | AR001787 | AR001788 | 3/21/2019 | ENValue | 3/21/19 Project update to the Cooperating Agencies | 2 |
| 3-02-081 | 20190418-W | L3-00 Exte | 20190418-WWGMinutes.pdf | AR001789 | AR001798 | 4/18/2019 | ENValue | 4/18/19 Project update to the Cooperating Agencies | 2 |
| 3-02-082 | 20190515_E | L3-00 Exte | 20190515_Email_MSchweich_SPP_CoopAg_update_May_2019.pdf | AR001791 | AR001798 | 5/15/2019 | Matt Schweich | Includes handouts May 16 cooperating agency update | 8 |
| 3-02-083 | 20190516-C | L3-00 Exte | 20190516-CoopAgencyUpdate.pdf | AR001799 | AR001803 | 5/16/2019 | ENValue | 5/16/19 Project update to the Cooperating Agencies | 5 |
| 3-02-084 | 20190611-W | L3-00 Exte | 20190611-WWG_TAC_Minutes.pdf | AR001804 | AR001807 | 6/11/2019 | ENValue | Notes from the 6/11/19 WWG/TAC call | 4 |

| DocID | Date | Type | File Name | Beg Bates | End Bates | Date | Name | Description | Pages |
|---|---|---|---|---|---|---|---|---|---|
| 3-02-085 | 20190618_e | L3-00 Exte | 20190618_email_MSchweich_CoopAgencyAgenda-Attendance.pdf | AR001808 | AR001819 | 6/18/2019 | Matt Schweich | Includes an annotated agenda with details of the major presentation for the cooperating agency call on 6-18-19 | 12 |
| 3-02-086 | 20190618-C | L3-00 Exte | 20190618-CoopAgencyMinutes.pdf | AR001820 | AR001826 | 6/18/2019 | ENValue | Notes from the 6/18/19 Cooperating Agency call | 7 |
| 3-02-087 | 20190716-T | L3-00 Exte | 20190716-TACMinutes.pdf | AR001827 | AR001829 | 7/16/2019 | ENValue | Notes from the 7/16/19 TAC call | 3 |
| 3-02-088 | 20190724-C | L3-00 Exte | 20190724-CoopAgencyUpdate.pdf | AR001830 | AR001831 | 7/24/2019 | ENValue | 7/24/19 Project update to the Cooperating Agencies | 2 |
| 3-02-089 | 20190813-T | L3-00 Exte | 20190813-TACMinutes.pdf | AR001832 | AR001835 | 8/13/2019 | ENValue | Notes from the 8/13/19 TAC call | 4 |
| 3-02-090 | 20190816-C | L3-00 Exte | 20190816-CoopAgencyUpdate.pdf | AR001836 | AR001836 | 8/16/2019 | ENValue | 8/16/19 Project update to the Cooperating Agencies | 1 |
| **3-03 Tribes** | | | | | | | | | |
| 3-03-001 | 20151211-Ti | L3-00 Exte | 20151211-TribeKickoffLetter_merged.pdf | AR001837 | AR001875 | 12/11/2015 | BLM | Invitation letter from BLM to all tribes inviting consultation under Section 106 of the NHPA | 39 |
| 3-03-002 | 20160407-C | L3-00 Exte | 20160407-CooperatingAgencyInvitation_TribesMerged.pdf | AR001876 | AR001902 | 4/7/2016 | BLM | Invitation letter from BLM to all tribes inviting participation as Cooperating Agencies | 27 |
| 3-03-003 | 20160422-C | L3-00 Exte | 20160422-CooperatingAgencyLmvitation_Tribes_HopiResponse.pdf | AR001903 | AR001905 | 4/22/2016 | Hopi Tribe | Response letter from the Hopi Tribe to BLM regarding the BLM's 4/7/16 Cooperating Agency invitation | 3 |
| 3-03-004 | 20170327-T | L3-00 Exte | 20170327-CTGR_maps.pdf | AR001906 | AR001908 | 3/27/2017 | BLM | Maps requested from the BLM by the Confederated Tribe of Goshute | 3 |
| 3-03-005 | 20170327-T | L3-00 Exte | 20170327-Transmittal_CTGR_maps.pdf | AR001909 | AR001910 | 3/27/2017 | BLM | Transmittal letter for maps requested from the BLM by the Confederated Tribe of Goshute | 2 |
| 3-03-006 | 20170328_R | L3-00 Exte | 20170328_RSwenson_Email_Re_SPP-Goshute-Coordination-Ze0da-Johnny-20170328.pdf | AR001911 | AR001911 | 3/28/2017 | Reggie Swenson | Initial contact with Goshute Tribe | 1 |
| 3-03-007 | 20181119-SI | L3-00 Exte | 20181119-SPP_Tribal_Letter.pdf | AR001912 | AR001915 | 11/19/2018 | BLM | Project update letter and invitation for continued consultation under Section 106 of the NHPA | 4 |
| 3-03-008 | 20181119-SI | L3-00 Exte | 20181119-SPP_Tribal_Letter_Hopi_Response.pdf | AR001916 | AR001917 | 11/19/2018 | Hopi Tribe | Project update letter and request for continued consultation | 2 |
| 3-03-009 | 20181213-En | L3-00 Exte | 20181213-Email_BLM_Morgart_DEISnewsrelease_PA.pdf | AR001918 | AR001947 | 12/13/2018 | BLM | Email from the BLM to Terry Morgart transmitting the signed PA and DEIS news release | 30 |
| 3-03-010 | 20181214-En | L3-00 Exte | 20181214-Email_BLM_Betsy_Chapoose_DEISnewsrelease.pdf | AR001948 | AR001977 | 12/14/2018 | BLM | Email from the BLM to Betsy Chapoose transmitting the DEIS news release | 30 |
| 3-03-011 | 20181214-En | L3-00 Exte | 20181214-Email_BLM_Candace_Bear_DEISnewsrelease.pdf | AR001978 | AR002007 | 12/14/2018 | BLM | Email from the BLM to Candace Bear transmitting the DEIS news release | 30 |
| 3-03-012 | 20181214-En | L3-00 Exte | 20181214-Email_BLM_Charlie_Bulletts_DEISnewsrelease.pdf | AR002008 | AR002037 | 12/14/2018 | BLM | Email from the BLM to Charlie Bulletts transmitting the DEIS news release | 30 |
| 3-03-013 | 20181214-En | L3-00 Exte | 20181214-Email_BLM_Christopher_Toya_DEISnewsrelease.pdf | AR002038 | AR002067 | 12/14/2018 | BLM | Email from the BLM to Christopher Toya transmitting the DEIS news release | 30 |
| 3-03-014 | 20181214-En | L3-00 Exte | 20181214-Email_BLM_Dorena_DEISnewsrelease.pdf | AR002068 | AR002097 | 12/14/2018 | BLM | Email from the BLM to Dorena transmitting the DEIS news release | 30 |
| 3-03-015 | 20181214-En | L3-00 Exte | 20181214-Email_BLM_Richard_Begaye_DEISnewsrelease.pdf | AR002098 | AR002127 | 12/14/2018 | BLM | Email from the BLM to Richard Begaye transmitting the DEIS news release | 30 |
| 3-03-016 | 20181214-En | L3-00 Exte | 20181214-Email_BLM_Rupert_Steele_DEISnewsrelease.pdf | AR002129 | AR002158 | 12/14/2018 | BLM | Email from the BLM to Rupert Steele transmitting the DEIS news release | 30 |
| 3-03-017 | 20181217-R | L3-00 Exte | 20181217-Reply_to_Hopi.pdf | AR002159 | AR002159 | 12/17/2018 | BLM | Letter from the BLM to the Hopi Tribe regarding the Hopi's 12/3/18 letter | 1 |
| 3-03-018 | 20181227-SI | L3-00 Exte | 20181227-SPP_Tribal_Letter_Hopi_Response_20181227.pdf | AR002160 | AR002160 | 12/27/2018 | Hopi Tribe | Letter from the Hopi Tribe to the BLM regarding the BLM's 11/19/18 letter | 1 |
| 3-03-019 | 20190621-SI | L3-00 Exte | 20190621-SPP_Tribal_Letter_merged.pdf | AR002161 | AR002192 | 6/21/2019 | BLM | Project update letter and invitation for continued consultation under Section 106 of the NHPA | 32 |
| 3-03-020 | 20190729-SI | L3-00 Exte | 20190729-SPP_TribalConsultationTracking.pdf | AR002193 | AR002193 | 7/29/2019 | BLM | Spreadsheet documenting consultation between the BLM and Tribes | 1 |
| **3-04 State Agencies** | | | | | | | | | |
| 3-04-001 | 20151215-A | L3-00 Exte | 20151215-ACHP-Invite-to-Participate-Ltr.pdf | AR002196 | AR002201 | 12/15/2015 | BLM | Invitation Letter to ACHP to Participate in 106 process | 6 |
| 3-04-002 | 20151217-C | L3-00 Exte | 20151217-Consulting-Parties-Kickoff-Merged.pdf | AR002202 | AR002225 | 12/17/2015 | BLM | Invitation letter to 8 potential organizations to participate in the 106 process as consulting parties | 24 |
| 3-04-003 | 20151217 In | L3-00 Exte | 20151217-Invited-Signatory-Kickoff-Merged.pdf | AR002226 | AR002246 | 12/17/2015 | BLM | Invitation letter to 7 addressees to participate in the 106 process as invited signatories | 21 |
| 3-04-004 | 20160114-U | L3-00 Exte | 20160114-UDOT-Invited-Signatory-Ltr.pdf | AR002247 | | 1/14/2016 | BLM | Invitation Letter to UDOT to participate in the 106 process as an invited signatory | 3 |
| 3-04-005 | 20160114-S | L3-00 Exte | 20160114-S106_UDOT_InvitedSignatoryLetter.pdf | AR002250 | AR002252 | 1/14/2016 | BLM | Invitation to UDOT to participate in the PA as an invited signatory | 3 |
| 3-04-006 | 20160303-S | L3-00 Exte | 20160303-S106_UDOT_Response.pdf | AR002253 | AR002253 | 2/3/2016 | UDOT | Response from UDOT to BLM's letter to be an invited signatory for the PA | 1 |
| 3-04-007 | 20160224-C | L3-00 Exte | 20160224-ConsultingPartiesMeeting_SHPOletter.pdf | AR002254 | AR002255 | 2/24/2016 | BLM | Invitation of consulting parties to a meeting for the PA | 2 |
| 3-04-008 | 20180920_C | L3-00 Exte | 20180920_Clarkens_Email_Re_STATERMLTHeel__Re_.pdf | AR002256 | AR002262 | 9/20/2018 | Clara Stevens | Discussion including UDOGM concerning opposit treatment at the rail facility - changes will be addressed between DEIS and FEIS | 5 |
| 3-04-009 | 20180921_C | L3-00 Exte | 20180921_CStevens_Email_Email-and-Call-with-Peter-Brinton-UDOGM.pdf | AR002261 | AR002262 | 9/21/2018 | Clara Stevens | Call with UDOGM coordinating permitting processes - timing of UDOGM permits with the EIS | 2 |
| 3-04-010 | 20190205_L | L3-00 Exte | 20190205_LDiamond_Email_RE_SPP-DOGM-comments-on-Mining-Plan-LMO-package.pdf | AR002263 | AR002275 | 2/5/2019 | L Diamond | Transmittal of Utah Division of Oil, Gas, and Mining (DOGM) memo. Subject: Initial Review of Notice of Intent to Commence Large Mining Operations, Peak Minerals Inc., Sevier Playa Potash Project Mine, M/027/0325, Millard County, Utah (Jan 31, 2019). | 13 |
| **3-05 Elected Officials** | | | | | | | | | |
| 3-05-001 | 20180224_C | L3-00 Exte | 20180224_Congressionalletter.pdf | AR002276 | AR002277 | 10/24/2018 | Utah Congressional Delegation | Letter from Utah's congressional delegation to the Deputy Director of the BLM (Brian Steed) regarding support for the Project and the upcoming release of the DEIS | 2 |
| 3-05-002 | 20190226_R | L3-00 Exte | 20190226_ResponseToUtahDelegation.pdf | AR002278 | AR002281 | 10/31/2018 | BLM | Letter from the Deputy Director of the BLM (Brian Steed) to Utah's congressional delegation in response to their letter in support of the Project and the upcoming release of the DEIS. | 4 |

| 3-06 Organizations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3-06-001 | 20160224-P | 1/3-00 Exte | 20160224-PAMeeting_SGWAInvite.pdf | AR00282 | AR00283 | 2/24/2016 | | BLM | Invitation of consulting parties to a meeting for the PA | 2 |
| 3-06-002 | 20161206_C | 1/3-00 Exte | 20161206_CStevens_Email_Re_(3)_Re_Bureau-of-Land-Management.pdf | AR00284 | AR00287 | 12/6/2016 | | Clara Stevens | Request from Verizon to be kept informed about project in order to protect their fiber cable | 4 |
| 3-06-003 | 20190213_T | 1/3-00 Exte | 20190213_TFrampton_Email_Letter-of-Acknowledgement-for-LWC-units-for-SGWA.pdf | AR00288 | AR00290 | 2/13/2019 | | T Frampton | Transmittal of BLM acknowledging receipt of new information regarding the presence of wilderness characteristics for two units. (03/03/2017 BLM Fillmore Field Office). | 3 |
| 3-07 Individuals | | | | | | | | | |
| 3-07-001 | 20161031-R | 1/3-00 Exte | 20161031-ROWHolder_Letter_MERGED_Redacted.pdf | AR00291 | AR00315 | 3/31/2016 | | BLM | Letter to existing ROW holders over proposed ROWs | 25 | REDACTED - Confidential personal identifying information |
| 3-07-002 | 20161031-R | 1/3-00 Exte | 20161031-ROWHolder_Map.pdf | AR00316 | AR00316 | 3/31/2016 | | BLM | Map of proposed ROWs, attached to 3-08-001 | 1 |
| 3-07-003 | 20161128_C | 1/3-00 Exte | 20161128_Email_CStevens_Fwd_BLM_notification.pdf | AR00317 | AR00320 | 11/28/2016 | | Clara Stevens | Letter from Kern River noting interaction of SPP with their facilities and asking for coordination | 4 |
| **Folder 4-00 – Internal Communications** | | | | | | | | | |
| 4-01 Project Management | | | | | | | | | |
| 4-01-001 | 20171024-S | 1/4-00 Com | 20171024-ScheduleMinutes.pdf | AR00324 | AR00325 | 10/24/2017 | | ENValue | Notes from the 10/24/17 schedule call | 4 |
| 4-01-002 | 20171108-S | 1/4-00 Com | 20171108-ScheduleMinutes.pdf | AR00325 | AR00326 | 11/8/2017 | | ENValue | Notes from the 11/8/17 schedule call | 2 |
| 4-02 Interdisciplinary Team | | | | | | | | | |
| 4-02-01 Air Resources | | | | | | | | | |
| 4-02-01-001 | 20160817-A | 1/4-00 Com | 20160817-AirCallMinutes.pdf | AR00327 | AR00328 | 8/17/2016 | | CH2M | Notes from the 8/17/16 air modeling call | 2 |
| 4-02-01-002 | 20161109-A | 1/4-00 Com | 20161109-AirCallMinutes.pdf | AR00329 | AR00330 | 11/9/2016 | | CH2M | Notes from the 11/9/16 air modeling call | 2 |
| 4-02-01-003 | 20161116-A | 1/4-00 Com | 20161116-AirCallMinutes.pdf | AR00331 | AR00332 | 11/16/2016 | | CH2M | Notes from the 11/16/16 air modeling call | 2 |
| 4-02-01-004 | 20170425-A | 1/4-00 Com | 20170425-AirCallMinutes.pdf | AR00333 | AR00335 | 4/25/2017 | | ENValue | Notes from the 4/25/17 air resources call | 3 |
| 4-02-01-005 | 20170426-A | 1/4-00 Com | 20170426-AirCallMinutes.pdf | AR00340 | AR00340 | 4/26/2017 | | ENValue | Notes from the 4/26/17 air resources call | 5 |
| 4-02-01-006 | 20170707-A | 1/4-00 Com | 20170707-AirCallMinutes.pdf | AR00341 | AR00344 | 7/7/2017 | | ENValue | Notes from the 7/7/17 air resources call | 4 |
| 4-02-01-007 | 20170826-A | 1/4-00 Com | 20170826-AirCallMinutes.pdf | AR00346 | AR00346 | 8/26/2017 | | Ramboll | Notes from the 8/28/17 air resources call | 2 |
| 4-02-01-008 | 20170911-A | 1/4-00 Com | 20170911-AirCallMinutes.pdf | AR00347 | AR00361 | 9/11/2017 | | ENValue | Notes from the 9/11/17 air resources call | 15 |
| 4-02-01-009 | 20171005-A | 1/4-00 Com | 20171005-AirCallMinutes.pdf | AR00362 | AR00390 | 10/5/2017 | | Ramboll | Notes from the 10/5/17 air resource call | 29 |
| 4-02-01-010 | | 20171023-Email_MSchweich_AirGroup_SoilCharacterization_BackgroundConcentration.pdf | | AR00427 | | 10/23/2017 | | ENValue | Email providing comments from BLM, MMA, MMB, and ENValue on the soil characterization and background concentration memos, with three attachments | 1 |
| 4-02-01-011 | 20171025-A | 1/4-00 Com | 20171025-AirCallMinutes.pdf | AR00428 | AR00429 | 10/25/2017 | | Ramboll | Notes from the 10/25/17 air resource call | 2 |
| 4-02-01-012 | | 20171028-Email_MSchweich_AirGroup_RE_PreliminaryDraftModelingProtocol.pdf | | AR00430 | AR00459 | 10/26/2017 | | ENValue | Email providing comments from BLM, MMA, and ENValue on the preliminary draft modeling protocol, with one attachment | 30 |
| 4-02-01-013 | | 20171030-Email_Mnielderhiser_AirGroup_Rambol_MMA_CallNotes.pdf | | AR00460 | AR00461 | 10/30/2017 | | Ramboll | Email providing notes for a call between Rambol and MMA, with follow-up with BLM and ENValue | 2 |
| 4-02-01-014 | 20171030-A | 1/4-00 Com | 20171030-AirCallMinutes.pdf | AR00481 | AR00481 | 11/13/2017 | | CPM | Notes from the 11/13/17 air resources call | 20 |
| 4-02-01-015 | | 20171117-Email_CStevens_DAllen_RevisedDraftAirModelingProtocol_Lead.pdf | | AR00482 | AR00482 | 11/17/2017 | | BLM | Email regarding the MOU between EPA and BLM | 1 |
| 4-02-01-016 | | 20171121-Email_CStevens_AirGroup_RE_DraftFugitiveDustControlPlan.pdf | | AR00483 | AR00484 | 11/21/2017 | | ENValue | Email providing comments from the BLM, MMA, and ENValue on the draft fugitive dust control plan, with one attachment | 2 |
| 4-02-01-017 | | 20171129-Email_MSchweich_AirGroup_RE_RevisedDraftAirModelingProtocol.pdf | | AR00485 | AR00486 | 11/29/2017 | | ENValue | Email providing comments from the BLM, MMA, and ENValue on the revised draft air modeling protocol, with two attachments | 1 |
| 4-02-01-018 | 20171130-A | 1/4-00 Com | 20171130-AirCallMinutes.pdf | AR00487 | AR00487 | 11/30/2017 | | ENValue | Notes from the 11/30/17 air resources call | 1 |
| 4-02-01-019 | 20171205-A | 1/4-00 Com | 20171205-AirCallMinutes.pdf | AR00488 | AR00489 | 12/5/2017 | | CPM | Notes from the 12/5/17 air resources call | 2 |
| 4-02-01-020 | | 20171206-Email_CStevens_AirGroup_Fwd_EPAComments_RevisedDraftAirModelingProtocol.pdf | | AR00496 | AR00496 | 12/6/2017 | | BLM | Email forwarding comments from the EPA on the revised draft air modeling protocol, with one attachment | 1 |
| 4-02-01-021 | 20171219-A | 1/4-00 Com | 20171219-AirCallMinutes.pdf | AR00497 | AR00499 | 12/19/2017 | | ENValue | Notes from the 12/19/17 air resources call | 3 |
| 4-02-01-022 | | 20171221-Email_CStevens_AirGroup_Fwd_EPAComments_Nov2017DustPlan.pdf | | AR00500 | AR00500 | 12/21/2017 | | BLM | Email forwarding comments from the EPA on the fugitive dust control plan, with two attachments | 2 |
| 4-02-01-023 | 20180117-A | 1/4-00 Com | 20180117-AirCallMinutes.pdf | AR00501 | AR00504 | 1/17/2018 | | CPM | Notes from the 1/17/18 air resources call | 4 |
| 4-02-01-024 | | 20180119-Email_DAllen_AirGroup_EPAComment_AirModelingProtocol.pdf | | AR00505 | AR00505 | 1/19/2018 | | EPA | Email providing comments from the EPA on the air modeling protocol, with one attachment | 1 |
| 4-02-01-025 | | 20180124-Email_MSchweich_AirGroup_RE_FinalModelingProtocol.pdf | | AR00506 | AR00507 | 1/24/2018 | | ENValue | Email providing comments from the BLM, MMA, and ENValue on the final air modeling protocol, with three attachments | 2 |
| 4-02-01-026 | 20180130-A | 1/4-00 Com | 20180130-AirCallMinutes.pdf | AR00508 | AR00510 | 1/30/2018 | | CPM | Notes from the 1/30/18 air resources call | 3 |
| 4-02-01-027 | | 20180208-Email_JKarmosen_Smit_Re_CPM_SitContentDiscussion_MeetingMinutes.pdf | | AR00511 | AR00512 | 2/8/2018 | | UDAQ | Email providing input on oil leading inventory | 2 |
| 4-02-01-028 | | 20180220-Email_CStevens_Smit_Re_CPM_SitContentJustificationMemo.pdf | | AR00513 | AR00518 | 2/8/2018 | | UDAQ | Email approving the final sit content justification memo, with input from the BLM, MMA, and ENValue | 6 |
| 4-02-01-029 | | 20180223-Email_DAllen_AirGroup_EPAComments.pdf | | AR00519 | AR00519 | 2/23/2018 | | EPA | Email providing comments from the EPA on the final air modeling protocol, with one attachment | 1 |
| 4-02-01-030 | | 20180228-Email_KVipuaraghayan_AirGroup_RE_RevisedModelingProject.pdf | | AR00520 | AR00527 | 2/28/2018 | | Ramboll | Email describing changes made to the emission inventory based on recommendations from UDAQ | 8 |

| Index | Link | Src | Bates Begin | Bates End | | Author | Description | Pg |
|---|---|---|---|---|---|---|---|---|
| 4-02-01-031 | 20180301-AirCallMinutes.pdf | \4-00 Com | AR002528 | AR002529 | | Ramboll | Notes from the 3/1/18 air resources (FDCP) call | 2 |
| 4-02-01-032 | 20180406-Email_MSchwinch_AirGroup_RE_FinalModelingProtocol.pdf | \4-00 Com | AR002530 | AR002574 | | ENValue | Email approving the final NEPA modeling protocol | 45 |
| 4-02-01-033 | 20180508_Email_MSchwinch_EVernon_RE_DraftAirModelingReport.pdf | \4-00 Com | AR002575 | AR002641 | | ENValue | Email providing recommendations from the BLM and MMA regarding the visibility analysis | 67 |
| 4-02-01-034 | 20180517_Email_MNeiderhiser_RMatichuk_RE_NAAQSTableComments.pdf | \4-00 Com | AR002642 | AR002646 | | Ramboll | Email providing responses to the EPA's questions on the NAAQS table in the draft modeling report | 5 |
| 4-02-01-035 | 20180517-Email_MNeiderhiser_AirGroup_SourceApportionmentTables.pdf | \4-00 Com | AR002647 | AR002647 | | Ramboll | Email transmitting the emission inventory and source apportionment tables, with two attachments | 1 |
| 4-02-01-036 | 20180522-FDCPCallMinutes.pdf | \4-00 Com | AR002648 | AR002649 | | Ramboll | Notes from the 5/22/18 call on the FDCP | 2 |
| 4-02-01-037 | 20180619-Email_CStevens_MNeiderhiser_RE_FinalModelingReport.pdf | \4-00 Com | AR002650 | AR002650 | | BLM | Email approving the final modeling report | 1 |
| 4-02-01-038 | 20181024-Email_MNeiderhiser_AirGroup_ModelingProtocol.pdf | \4-00 Com | AR002651 | AR002652 | 10/24/2018 | Ramboll | Email transmitting the draft modeling protocol and emission inventory for the FEIS analysis, with Project and related updates | 2 |
| 4-02-01-039 | 20181030-AirCallMinutes.pdf | \4-00 Com | AR002653 | AR002654 | 10/30/2018 | Ramboll | Notes from the 10/30/18 air resources call | 2 |
| 4-02-01-040 | 20181101-Email_DAllen_MNeiderhiser_RE_ModelingProtocol.pdf | \4-00 Com | AR002655 | AR002660 | 11/1/2018 | EPA | Email providing comments from the EPA on the air modeling protocol | 6 |
| 4-02-01-041 | 20181113-Email_MSchwinch_AirGroup_RE_Final_EI_Submittal.pdf | \4-00 Com | AR002661 | AR002663 | 11/13/2018 | Ramboll | Email providing remaining comments on the emission inventory, with one attachment | 3 |
| 4-02-01-042 | 20181119-AirCallMinutes.pdf | \4-00 Com | AR002664 | AR002665 | 11/19/2018 | CPM | Notes from the 11/19/18 air modeling protocol call | 2 |
| 4-02-01-043 | 20192207-AirCallMinutes.pdf | \4-00 Com | AR002666 | AR002669 | 2/7/2019 | CPM | Notes from the 2/7/19 air modeling call | 4 |
| 4-02-01-044 | 20190208-Email_MSchwinch_AirGroup_Comment_Draft_FEIS_ModelingReport.pdf | \4-00 Com | AR002670 | AR002670 | 2/8/2019 | Ramboll | Email transmitting comments from the BLM, EPA, and MMA on the draft FEIS modeling report, with two attachments | 1 |
| 4-02-01-045 | 20190220-Email_MNeiderhiser_AirGroup_ReModeling.pdf | \4-00 Com | AR002671 | AR002671 | 2/20/2019 | Ramboll | Email providing a proposed approach to re-modeling | 2 |
| 4-02-01-046 | 20190226-Email_MNeiderhiser_EVernon_RE_AirResources_ModelingUpdate.pdf | \4-00 Com | AR002673 | AR002676 | 2/26/2019 | Ramboll | Email providing draft response to comments | 4 |
| 4-02-01-047 | 20190305-Email_MNeiderhiser_AirGroup_AirModelingTechnicalDocumentation_SourceApportionment.pdf | \4-00 Com | AR002677 | AR004926 | 3/5/2019 | Ramboll | Email transmitting emission and source apportionment tables, with three attachments | 1 |
| 4-02-01-048 | 20190305-Email_MNeiderhiser_AirGroup_ModelingReport_RTC_Processing.pdf | \4-00 Com | AR004927 | AR004938 | 3/5/2019 | Ramboll | Email providing an annotated agenda for the 3/6/19 call, with two attachments | 12 |
| 4-02-01-049 | 20190306-AirMinutes.pdf | \4-00 Com | AR004930 | AR004931 | 3/6/2019 | Ramboll | Notes from the 3/6/19 air team call | 3 |
| 4-02-01-050 | 20190306-Email_EVernon_RE_RTC_CallRecap.pdf | \4-00 Com | AR004932 | AR005937 | 3/6/2019 | BLM | Email providing approval of the RTC documents | 1006 |
| 4-02-01-051 | 20190307_LDiamond_Email_RE_GHG-CAS-Air-Comments-for-CPM-Ramboll.pdf | \4-00 Com | AR005938 | AR005942 | 3/7/2019 | LeeAnn Diamond (CPM) | review of public comments on DEIS concerning GHG | 5 |
| 4-02-01-052 | 20190307-Email_MNeiderhiser_AirGroup_RE_RTC_CallRecap_GHGEmissions.pdf | \4-00 Com | AR005943 | AR005944 | 3/7/2019 | Ramboll | Email transmitting the GHG inventory, with one attachment | 1 |
| 4-02-01-053 | 20190308-AirMinutes.pdf | \4-00 Com | AR005945 | AR005946 | 3/8/2019 | Ramboll | Notes from the 3/8/19 air team call (source apportionment) | 2 |
| 4-02-01-054 | 20190312-Email_MNeiderhiser_AirGroup_SourceApportionment_CheckIn.pdf | \4-00 Com | AR005947 | AR005948 | 3/12/2019 | Ramboll | Email summarizing modeling approaches | 2 |
| 4-02-01-055 | 20190318-Email_EVernon_MNeiderhiser_RE_SourceApportionmentReview.pdf | \4-00 Com | AR005949 | AR005972 | 3/18/2019 | BLM | Email responding to feedback on modeling approaches | 24 |
| 4-02-01-056 | 20190318-Email_EVernon_RE_AirResources_ModelingReview.pdf | \4-00 Com | AR005973 | AR005990 | 3/18/2019 | Ramboll | Email responding to feedback on the modeling approaches, with one attachment | 18 |
| 4-02-01-057 | 20190322-Email_EVernon_MNeiderhiser_RE_Revised_SourceApportionmentTables.pdf | \4-00 Com | AR005991 | AR006466 | 3/22/2019 | BLM | Email approving revised source apportionment tables, with one attachment | 476 |
| 4-02-01-058 | 20190419-AirMinutes.pdf | \4-00 Com | AR006467 | AR006474 | 4/19/2019 | Ramboll | Notes from the 4/19 air team call (final modeling report) | 8 |
| 4-02-01-059 | 20190421-Email_KVijayaraghavan_AirGroup_FEIS_MeetingNotes_ProjectPathForward.pdf | \4-00 Com | AR006475 | AR006477 | 4/21/2019 | Ramboll | Email transmitting the notes from the 4/19 air team call and summarizing the results of the call, including schedule and action items, with one attachment | 3 |
| 4-02-01-060 | 20190422-Email_MNeiderhiser_AirGroup_RE_FEIS_AQ_Updates.pdf | \4-00 Com | AR006478 | AR006481 | 4/22/2019 | Ramboll | Email transmitting updated figures and action items, including a summary of revisions, with two attachments | 4 |
| 4-02-01-061 | 20190423-Email_MNeiderhiser_FW_MMA_Comments_ModelingReport_ModelingFiles.pdf | \4-00 Com | AR006482 | AR006565 | 4/23/2019 | ENValue | Email transmitting comments from MMA and ENValue on the modeling report and modeling files, with two attachments | 18 |
| 4-02-01-062 | 20190501-Email_MNeiderhiser_EVernon_RE_FEIS_FinalModelingReport_Upload.pdf | \4-00 Com | AR006566 | AR006583 | 5/1/2019 | Ramboll | Email transmitting the final modeling report (via Sharefile upload) | 18 |

| | | | Bates Begin | Bates End | Date | Author | Description | |
|---|---|---|---|---|---|---|---|---|
| 4-02-01-063 | 20190510-E | 5/4-00 Com | 20190510-Email_Kleeker_MScheetich_RE_Another_GHG_Question.pdf | AR006584 | AR006586 | 5/10/2019 | NMA | Email approving of clarifications to the GHG emission inventory | 3 |
| **4-02-02 Biological Resources** | | | | | | | | |
| 4-02-02-001 | 20161013-B | 5/4-00 Com | 20161013-BioStudiesMeetingNotes.pdf | AR006587 | AR006591 | 10/13/2016 | SWCA | Notes from a 10/12/16 call to discuss biological survey needs and AO4 permitting | 5 |
| 4-02-02-002 | 20161213-A | 5/4-00 Com | 20161213-AWMP_ConfCallMinutes.pdf | AR006593 | AR006593 | 12/13/2016 | ENValue | Notes from a 12/13/16 call to discuss development of the AWMP and biological surveys | 2 |
| 4-02-02-003 | 20171018-A | 5/4-00 Com | 20171018-AWMP_Framework_MeetingMinutes.pdf | AR006594 | AR006619 | 10/18/2017 | ENValue | Notes from a 10/18/17 call to discuss comments on and ongoing development of the AWMP | 26 |
| 4-02-02-004 | 20181220_A | 5/4-00 Com | 20181220_AEddie_Email_Sevier-Playa-Potash-Project-WANG-Precon-Protocols.pdf | AR006620 | AR006979 | 12/20/2018 | A Eddie | Transmittal of Sharefile link to Final Wildlife Pre-Construction Survey Protocols | 360 |
| 4-02-02-005 | 20190213_E | 5/4-00 Com | 20190213_Email_AEddie_Sevier-Playa-Potash-Project-Protocol-Discussion.pdf | AR006980 | AR006990 | 2/13/2019 | Alyson Eddie | Survey needs under the AWMP | 11 |
| 4-02-02-006 | 20190311_C | 5/4-00 Com | 20190311_CMellon_Email_BLM_Sensitive_Species_List.pdf | AR006991 | AR007008 | 3/11/2019 | C Mellon | Transmittal of BLM Sensitive Species Lists | 18 |
| **4-02-03 EIS** | | | | | | | | |
| 4-02-03-001 | 20131021-EI | 5/4-00 Com | 20131021-EISCallMinutes.pdf | AR007009 | AR007010 | 10/21/2013 | ENValue | Notes from the 10/21/13 EIS call | 2 |
| 4-02-03-002 | 20131105-EI | 5/4-00 Com | 20131105-EISCallMinutes.pdf | AR007011 | AR007013 | 11/5/2013 | ENValue | Notes from the 11/5/13 EIS call | 3 |
| 4-02-03-003 | 20131112-EI | 5/4-00 Com | 20131112-EISCallMinutes.pdf | AR007014 | AR007014 | 11/12/2013 | ENValue | Notes from the 11/12/13 EIS call | 1 |
| 4-02-03-004 | 20140602-EI | 5/4-00 Com | 20140602-EISCallMinutes.pdf | AR007016 | AR007017 | 6/2/2014 | ENValue | Notes from the 6/2/14 EIS call | 2 |
| 4-02-03-005 | 20150630-EI | 5/4-00 Com | 20150630-EISCallMinutes.pdf | AR007017 | AR007019 | 6/30/2015 | ENValue | Notes from the 6/30/15 EIS call | 3 |
| 4-02-03-006 | 20150714-EI | 5/4-00 Com | 20150714-EISCallMinutes.pdf | AR007020 | AR007022 | 7/14/2015 | ENValue | Notes from the 7/14/15 EIS call | 3 |
| 4-02-03-007 | 20150720-EI | 5/4-00 Com | 20150720-EISCallMinutes.pdf | AR007023 | AR007024 | 7/20/2015 | ENValue | Notes from the 7/20/15 EIS call | 2 |
| 4-02-03-008 | 20150811-EI | 5/4-00 Com | 20150811-EISCallMinutes.pdf | AR007027 | AR007027 | 8/11/2015 | ENValue | Notes from the 8/11/15 EIS call | 2 |
| 4-02-03-009 | 20150818-EI | 5/4-00 Com | 20150818-EISCallMinutes.pdf | AR007028 | AR007029 | 8/18/2015 | ENValue | Notes from the 8/18/15 EIS call | 2 |
| 4-02-03-010 | 20150825-EI | 5/4-00 Com | 20150825-EISCallMinutes.pdf | AR007031 | AR007031 | 8/25/2015 | ENValue | Notes from the 8/25/15 EIS call | 2 |
| 4-02-03-011 | 20150908-EI | 5/4-00 Com | 20150908-EISCallMinutes.pdf | AR007032 | AR007033 | 9/8/2015 | ENValue | Notes from the 9/8/15 EIS call | 2 |
| 4-02-03-012 | 20150915-EI | 5/4-00 Com | 20150915-EISCallMinutes.pdf | AR007035 | AR007035 | 9/15/2015 | ENValue | Notes from the 9/15/15 EIS call | 2 |
| 4-02-03-013 | 20150922-EI | 5/4-00 Com | 20150922-EISCallMinutes.pdf | AR007036 | AR007038 | 9/22/2015 | ENValue | Notes from the 9/22/15 EIS call | 1 |
| 4-02-03-014 | 20151006-EI | 5/4-00 Com | 20151006-EISCallMinutes.pdf | AR007039 | AR007040 | 10/6/2015 | ENValue | Notes from the 10/6/15 EIS call | 2 |
| 4-02-03-015 | 20151020_C | 5/4-00 Com | 20151020_CStevens_Email_Re_Potential-Project-Alternatives-for-Discussion.pdf | AR007041 | AR007044 | 10/20/2015 | Clara Stevens | Generation of alternatives | 4 |
| 4-02-03-016 | 20151027-EI | 5/4-00 Com | 20151027-EISCallMinutes.pdf | AR007045 | AR007046 | 10/27/2015 | ENValue | Notes from the10/27/15 EIS call | 2 |
| 4-02-03-017 | 20151103-EI | 5/4-00 Com | 20151103-EISCallMinutes.pdf | AR007047 | AR007049 | 11/3/2015 | ENValue | Notes from the 11/3/15 EIS call | 3 |
| 4-02-03-018 | 20151117-EI | 5/4-00 Com | 20151117-EISCallMinutes.pdf | AR007050 | AR007052 | 11/17/2015 | ENValue | Notes from the 11/17/15 EIS call | 3 |
| 4-02-03-019 | 20151201-EI | 5/4-00 Com | 20151201-EISCallMinutes.pdf | AR007053 | AR007055 | 12/1/2015 | ENValue | Notes from the 12/1/15 EIS call | 3 |
| 4-02-03-020 | 20151215-EI | 5/4-00 Com | 20151215-EISCallMinutes.pdf | AR007056 | AR007058 | 12/15/2015 | ENValue | Notes from the 12/15/15 EIS call | 1 |
| 4-02-03-021 | 20151229-EI | 5/4-00 Com | 20151229-EISCallMinutes.pdf | AR007059 | AR007062 | 12/29/2015 | ENValue | Notes from the 12/29/15 EIS call | 3 |
| 4-02-03-022 | 20160119-EI | 5/4-00 Com | 20160119-EISCallMinutes.pdf | AR007063 | AR007066 | 1/19/2016 | ENValue | Notes from the 1/19/16 EIS call | 3 |
| 4-02-03-023 | 20160126-EI | 5/4-00 Com | 20160126-EISCallMinutes.pdf | AR007068 | AR007068 | 1/26/2016 | ENValue | Notes from the 1/26/16 EIS call | 3 |
| 4-02-03-024 | 20160209-EI | 5/4-00 Com | 20160209-EISCallMinutes.pdf | AR007069 | AR007071 | 2/9/2016 | ENValue | Notes from the 2/9/16 EIS call | 3 |
| 4-02-03-025 | 20160223-EI | 5/4-00 Com | 20160223-EISCallMinutes.pdf | AR007072 | AR007074 | 2/23/2016 | ENValue | Notes from the 2/23/16 EIS call | 3 |
| 4-02-03-026 | 20160309-EI | 5/4-00 Com | 20160309-EISCallMinutes.pdf | AR007075 | AR007077 | 3/9/2016 | ENValue | Notes from the 3/9/16 EIS call | 3 |
| 4-02-03-027 | 20160322-EI | 5/4-00 Com | 20160322-EISCallMinutes.pdf | AR007078 | AR007079 | 3/22/2016 | ENValue | Notes from the 3/22/16 EIS call | 2 |
| 4-02-03-028 | 20160331_L | 5/4-00 Com | 20160331_LDiamond_Email_SM-Mitigation-Measure-Updates.pdf | AR007080 | AR007082 | 3/31/2016 | LeeAnn Diamond (CPM) | Discussion of roads and mitigation | 3 |
| 4-02-03-029 | 20160405-EI | 5/4-00 Com | 20160405-EISCallMinutes.pdf | AR007085 | AR007085 | 4/5/2016 | ENValue | Notes from the 4/5/16 EIS call | 3 |
| 4-02-03-030 | 20160419-EI | 5/4-00 Com | 20160419-EISCallMinutes.pdf | AR007088 | AR007088 | 4/19/2016 | ENValue | Notes from the 4/19/16 EIS call | 2 |
| 4-02-03-031 | 20160503-EI | 5/4-00 Com | 20160503-EISCallMinutes.pdf | AR007089 | AR007091 | 5/3/2016 | ENValue | Notes from the 5/3/16 EIS call | 3 |
| 4-02-03-032 | 20160517-EI | 5/4-00 Com | 20160517-EISCallMinutes.pdf | AR007092 | AR007095 | 5/17/2016 | ENValue | Notes from the 5/17/16 EIS call | 4 |
| 4-02-03-033 | 20160531-EI | 5/4-00 Com | 20160531-EISCallMinutes.pdf | AR007096 | AR007099 | 5/31/2016 | ENValue | Notes from the 5/31/16 EIS call | 4 |
| 4-02-03-034 | 20160614-EI | 5/4-00 Com | 20160614-EISCallMinutes.pdf | AR007100 | AR007101 | 6/14/2016 | ENValue | Notes from the 6/14/16 EIS call | 1 |
| 4-02-03-035 | 20160628-EI | 5/4-00 Com | 20160628-EISCallMinutes.pdf | AR007105 | AR007105 | 6/28/2016 | ENValue | Notes from the 6/28/16 EIS call | 4 |
| 4-02-03-036 | 20160712-EI | 5/4-00 Com | 20160712-EISCallMinutes.pdf | AR007106 | AR007109 | 7/12/2016 | ENValue | Notes from the 7/12/16 EIS call | 4 |
| 4-02-03-037 | 20160726-EI | 5/4-00 Com | 20160726-EISCallMinutes.pdf | AR007110 | AR007113 | 7/26/2016 | ENValue | Notes from the 7/26/16 EIS call | 1 |
| 4-02-03-038 | 20160809-EI | 5/4-00 Com | 20160809-EISCallMinutes.pdf | AR007114 | AR007117 | 8/9/2016 | ENValue | Notes from the 8/9/16 EIS call | 1 |
| 4-02-03-039 | 20160823-EI | 5/4-00 Com | 20160823-EISCallMinutes.pdf | AR007118 | AR007123 | 8/23/2016 | ENValue | Notes from the 8/23/16 EIS call | 5 |
| 4-02-03-040 | 20160824_e | 5/4-00 Com | 20160824_email_MScheetich_RE_Call_notes_8-23.pdf | AR007123 | AR007125 | 8/24/2016 | Matt Scheetich | Gravel source as a connected action under NEPA | 3 |
| 4-02-03-041 | 20160906-EI | 5/4-00 Com | 20160906-EISCallMinutes.pdf | AR007125 | AR007127 | 9/6/2016 | ENValue | Notes from the 9/6/16 EIS call | 3 |
| 4-02-03-042 | 20160920-EI | 5/4-00 Com | 20160920-EISCallMinutes.pdf | AR007128 | AR007130 | 9/20/2016 | ENValue | Notes from the 9/20/16 EIS call | 3 |
| 4-02-03-043 | 20161004-EI | 5/4-00 Com | 20161004-EISCallMinutes.pdf | AR007131 | AR007134 | 10/4/2016 | ENValue | Notes from the 10/4/16 EIS call | 4 |
| 4-02-03-044 | 20161109-EI | 5/4-00 Com | 20161109-EISCallMinutes.pdf | AR007136 | AR007136 | 11/9/2016 | ENValue | Notes from the 11/9/16 EIS call | 5 |
| 4-02-03-045 | 20161129-EI | 5/4-00 Com | 20161129-EISCallMinutes.pdf | AR007140 | AR007140 | 11/29/2016 | ENValue | Notes from the 11/29/16 EIS call | 4 |
| 4-02-03-046 | 20161213-EI | 5/4-00 Com | 20161213-EISCallMinutes.pdf | AR007144 | AR007148 | 12/13/2016 | ENValue | Notes from the 12/13/16 EIS call | 5 |
| 4-02-03-047 | 20170105_C | 5/4-00 Com | 20170105_CStevens_Email_SPP_-Master-Summary-_BLM-ENValue-comments-on-CPM-Responses-to-Comments.pdf | AR007149 | AR007157 | 1/5/2017 | Clara Stevens | BLM review of CPM's response to first round of BLM comments on Chapters 1-3 and POD | 9 |
| 4-02-03-048 | 20170117-EI | 5/4-00 Com | 20170117-EISCallMinutes.pdf | AR007158 | AR007162 | 1/17/2017 | ENValue | Notes from the 1/17/17 EIS call | 5 |
| 4-02-03-049 | 20170119_L | 5/4-00 Com | 20170119_LDiamond_Email_RE_SPP-_net-gas-line-alternative.pdf | AR007163 | AR007168 | 1/19/2017 | LeeAnn Diamond (CPM) | Latest version of the mitigation table incorporating comments from BLM, CPM and others | 6 |
| 4-02-03-050 | 20170131-EI | 5/4-00 Com | 20170131-EISCallMinutes.pdf | AR007169 | AR007169 | 1/31/2017 | ENValue | Notes from the 1/31/17 EIS call | 4 |
| 4-02-03-051 | 20170206_E | 5/4-00 Com | 20170206_Email_SHill_RE_SPP-_5D_Draft-Framework-AWMP.pdf | AR007169 | AR007171 | 2/8/2017 | Staci Hill (CPM) | Summary of CPM views on various supplemental plans | 5 |

| Exhibit | Date ID | Type | Document | Bates Begin | Bates End | Author | Date | Description | Pages |
|---|---|---|---|---|---|---|---|---|---|
| 4-02-03-052 | 20170210_M | S4-00 Com | 20170210_MSchweich_Email_SPP_-_mitigation table for Peak review and comment.pdf | AR00172 | AR00195 | Matt Schweich | 2/10/2017 | Request for CPM to review new version of mitigation table (revised based on FWS Comments) | 24 |
| 4-02-03-053 | 20170214-01 | S4-00 Com | 20170214-ESCalMinutes.pdf | AR001196 | AR001199 | ENValue | 2/14/2017 | Notes from the 2/14/17 EIS call | 4 |
| 4-02-03-054 | 20170223_E | S4-00 Com | 20170223_Emil_SHill_SPP_-_FDCP_-_Response to Comment Review.pdf | AR001200 | AR001300 | Staci Hill (CPM) | 2/23/2017 | Summary of fugitive dust control meeting on February 23, 2017 | 1 |
| 4-02-03-055 | 20170228-01 | S4-00 Com | 20170228-ESCalMinutes.pdf | AR001205 | AR001204 | ENValue | 2/28/2017 | Notes from the 2/28/17 EIS call | 4 |
| 4-02-03-056 | 20170310_L | S4-00 Com | 20170310_LDiamond_Email_RE_Revised mitigation comments table.pdf | AR001226 | AR001326 | LeeAnn Diamond (CPM) | 3/10/2017 | CPM review of mitigation table and discussion of concerns with some measures | 23 |
| 4-02-03-057 | 20170314-01 | S4-00 Com | 20170314-ESCalMinutes.pdf | AR001227 | AR001231 | ENValue | 3/14/2017 | Notes from the 3/14/17 EIS call | 5 |
| 4-02-03-058 | 20170317_M | S4-00 Com | 20170317_MSchweich_Email_RE_SPP_-_revised_mitigation measures.pdf | AR001232 | AR001253 | Matt Schweich | 3/17/2017 | Latest version of the mitigation table incorporating comments from BLM, CPM and others | 22 |
| 4-02-03-059 | 20170328-01 | S4-00 Com | 20170328-ESCalMinutes.pdf | AR001254 | AR001258 | ENValue | 3/28/2017 | Notes from the 3/28/17 EIS call | 5 |
| 4-02-03-060 | 20170411-01 | S4-00 Com | 20170411-ESCalMinutes.pdf | AR001259 | AR001262 | ENValue | 4/11/2017 | Notes from the 4/11/17 EIS call | 4 |
| 4-02-03-061 | 20170425-01 | S4-00 Com | 20170425-ESCalMinutes.pdf | AR001263 | AR001267 | ENValue | 4/25/2017 | Notes from the 4/25/17 EIS call | 5 |
| 4-02-03-062 | 20170522_E | S4-00 Com | 20170522_Email_LDiamond_Agenda_item_for_EIS_Call.pdf | AR001268 | AR001269 | LeeAnn Diamond (CPM) | 5/22/2017 | CPM issues with DEIS terminology and wording | 2 |
| 4-02-03-063 | 20170523-01 | S4-00 Com | 20170523-ESCalMinutes.pdf | AR001270 | AR001275 | ENValue | 5/23/2017 | Notes from the 5/23/17 EIS call | 6 |
| 4-02-03-064 | 20170606-01 | S4-00 Com | 20170606-ESCalMinutes.pdf | AR001276 | AR001281 | ENValue | 6/6/2017 | Notes from the 6/6/17 EIS call | 6 |
| 4-02-03-065 | 20170620-01 | S4-00 Com | 20170620-ESCalMinutes.pdf | AR001286 | AR001290 | ENValue | 6/20/2017 | Notes from the 6/20/17 EIS call | 5 |
| 4-02-03-066 | 20170705-01 | S4-00 Com | 20170705-ESCalMinutes.pdf | AR001287 | AR001291 | ENValue | 7/5/2017 | Notes from the 7/5/17 EIS call | 5 |
| 4-02-03-067 | 20170718-01 | S4-00 Com | 20170718-ESCalMinutes.pdf | AR001292 | AR001296 | ENValue | 7/18/2017 | Notes from the 7/18/17 EIS call | 5 |
| 4-02-03-068 | 20170802-01 | S4-00 Com | 20170802-ESCalMinutes.pdf | AR001297 | AR001303 | ENValue | 8/2/2017 | Notes from the 8/2/17 EIS call | 7 |
| 4-02-03-069 | 20170815-01 | S4-00 Com | 20170815-ESCalMinutes.pdf | AR001309 | AR001309 | ENValue | 8/15/2017 | Notes from the 8/15/17 EIS call | 6 |
| 4-02-03-070 | 20170830-01 | S4-00 Com | 20170830-ESCalMinutes.pdf | AR001310 | AR001315 | ENValue | 8/30/2017 | Notes from the 8/30/17 EIS call | 6 |
| 4-02-03-071 | 20170912-01 | S4-00 Com | 20170912-ESCalMinutes.pdf | AR001323 | AR001327 | ENValue | 9/12/2017 | Notes from the 9/12/17 EIS call | 5 |
| 4-02-03-072 | 20170926-01 | S4-00 Com | 20170926-ESCalMinutes.pdf | AR001322 | AR001327 | ENValue | 9/26/2017 | Notes from the 9/26/17 EIS call | 6 |
| 4-02-03-073 | 20171010-01 | S4-00 Com | 20171010-ESCalMinutes.pdf | AR001333 | AR001337 | ENValue | 10/10/2017 | Notes from the 10/10/17 EIS call | 6 |
| 4-02-03-074 | 20171024-01 | S4-00 Com | 20171024-ESCalMinutes.pdf | AR001334 | AR001339 | ENValue | 10/24/2017 | Notes from the 10/24/17 EIS call | 6 |
| 4-02-03-075 | 20171107-01 | S4-00 Com | 20171107-ESCalMinutes.pdf | AR001340 | AR001344 | ENValue | 11/7/2017 | Notes from the 11/7/17 EIS call | 5 |
| 4-02-03-076 | 20171121-01 | S4-00 Com | 20171121-ESCalMinutes.pdf | AR001345 | AR001350 | ENValue | 11/21/2017 | Notes from the 11/21/17 EIS call | 6 |
| 4-02-03-077 | 20171205-01 | S4-00 Com | 20171205-ESCalMinutes.pdf | AR001351 | AR001356 | ENValue | 12/5/2017 | Notes from the 12/5/17 EIS call | 6 |
| 4-02-03-078 | 20171219-01 | S4-00 Com | 20171219-ESCalMinutes.pdf | AR001357 | AR001364 | ENValue | 12/19/2017 | Notes from the 12/19/17 EIS call | 8 |
| 4-02-03-079 | 20180116-01 | S4-00 Com | 20180116-ESCalMinutes.pdf | AR001369 | AR001369 | ENValue | 1/16/2018 | Notes from the 1/16/18 EIS call | 6 |
| 4-02-03-080 | 20180213-01 | S4-00 Com | 20180213-ESCalMinutes.pdf | AR001370 | AR001375 | ENValue | 2/13/2018 | Notes from the 2/13/18 EIS call | 6 |
| 4-02-03-081 | 20180227-01 | S4-00 Com | 20180227-ESCalMinutes.pdf | AR001376 | AR001381 | ENValue | 2/27/2018 | Notes from the 2/27/18 EIS call | 6 |
| 4-02-03-082 | 20180313-01 | S4-00 Com | 20180313-ESCalMinutes.pdf | AR001382 | AR001387 | ENValue | 3/13/2018 | Notes from the 3/13/18 EIS call | 6 |
| 4-02-03-083 | 20180327-01 | S4-00 Com | 20180327-ESCalMinutes.pdf | AR001388 | AR001394 | ENValue | 3/27/2018 | Notes from the 3/27/18 EIS call | 7 |
| 4-02-03-084 | 20180410-01 | S4-00 Com | 20180410-ESCalMinutes.pdf | AR001395 | AR001400 | ENValue | 4/10/2018 | Notes from the 4/10/18 EIS call | 6 |
| 4-02-03-085 | 20180424-01 | S4-00 Com | 20180424-ESCalMinutes.pdf | AR001406 | AR001406 | ENValue | 4/24/2018 | Notes from the 4/24/18 EIS call | 6 |
| 4-02-03-086 | 20180508-01 | S4-00 Com | 20180508-ESCalMinutes.pdf | AR001407 | AR001412 | ENValue | 5/8/2018 | Notes from the 5/8/18 EIS call | 6 |
| 4-02-03-087 | 20180522-01 | S4-00 Com | 20180522-ESCalMinutes.pdf | AR001413 | AR001417 | ENValue | 5/22/2018 | Notes from the 5/22/18 EIS call | 5 |
| 4-02-03-088 | 20180524 | S4-00 Com | 20180524-SPP_Calcs.pdf | AR001418 | AR001469 | ENValue | 5/24/2018 | Spreadsheet used to calculate numbers for Chapter 2 and Appendix K of the DEIS from GIS data | 20 |
| 4-02-03-089 | 20180602_L | S4-00 Com | 20180602_LDiamond_Email_SPP_DEIS ch 1 and 2_appendices comments.pdf | AR001553 | AR001618 | LeeAnn Diamond (CPM) | 6/8/2018 | CPM and Holland & Hart comments on draft chapters 1-2 and appendices | 84 |
| 4-02-03-090 | 20180605-01 | S4-00 Com | 20180605-ESCalMinutes.pdf | AR001554 | AR001559 | ENValue | 6/5/2018 | Notes from the 6/5/18 EIS call | 6 |
| 4-02-03-091 | 20180619-01 | S4-00 Com | 20180619-ESCalMinutes.pdf | AR001560 | AR001564 | ENValue | 6/19/2018 | Notes from the 6/19/18 EIS call | 5 |
| 4-02-03-092 | 20180730_E | S4-00 Com | 20180730_Email_ABrown_RE_Reclamation Plan Sericen Lake.pdf | AR001567 | AR001569 | Aleta Brown | 7/30/2018 | Additional details/clarification on CPM's reclamation plan | 3 |
| 4-02-03-093 | 20180814_e | S4-00 Com | 20180814_email_staci_RE_cal_notes_8-14-18.pdf | AR001572 | AR001573 | Staci Hill (CPM) | 8/14/2018 | Revisions to the call notes for 8/14/2018 | 2 |
| 4-02-03-094 | 20180814-01 | S4-00 Com | 20180814-ESCalMinutes.pdf | AR001575 | AR001576 | ENValue | 8/14/2018 | Notes from the 8/14/18 EIS call | 4 |
| 4-02-03-095 | 20180925-01 | S4-00 Com | 20180925-ESCalMinutes.pdf | AR001577 | AR001581 | ENValue | 9/25/2018 | Notes from the 9/25/18 EIS call | 5 |
| 4-02-03-096 | 20180927_E | S4-00 Com | 20180927_Email_CStevens_Fwd_Sevier Lake Monitoring Plan.pdf | AR001585 | AR001588 | Clara Stevens | 9/27/2018 | Scan from info on requirements for a complete water monitoring plan | 4 |
| 4-02-03-097 | 20181009-01 | S4-00 Com | 20181009-ESCalMinutes.pdf | AR001586 | AR001590 | ENValue | 10/9/2018 | Notes from the 10/9/18 EIS call | 5 |
| 4-02-03-098 | 20181015_E | S4-00 Com | 20181015_Email_CStevens_Re_[EXTERNAL] Change in EOP RTC table resource.pdf | AR001591 | AR001592 | Clara Stevens | 10/15/2018 | BLM approval of applying different tracking standards for the EOP's EOY report for the Mine Plan vs the DEIS/POD | 2 |
| 4-02-03-099 | 20181023-01 | S4-00 Com | 20181023-ESCalMinutes.pdf | AR001597 | AR001597 | ENValue | 10/23/2018 | Notes from the 10/23/18 EIS call | 5 |
| 4-02-03-100 | 20181101_T | S4-00 Com | 20181101_TLaRue_Email_SPP List of Additional Changes to Support the FEIS.pdf | AR001598 | AR001602 | Tricia LaRue (SWCA) | 11/1/2018 | Changes for the FEIS | 5 |
| 4-02-03-101 | 20181106-01 | S4-00 Com | 20181106-ESCalMinutes.pdf | AR002603 | AR002606 | ENValue | 11/6/2018 | Notes from the 11/6/18 EIS call | 4 |
| 4-02-03-102 | 20181120_M | S4-00 Com | 20181120_MSchweich_SPP_-_UTTR mitigation measures.pdf | AR001607 | AR001607 | Matt Schweich | 11/20/2018 | Additional mitigation to address UTTR concerns | 1 |
| 4-02-03-103 | 20181204-01 | S4-00 Com | 20181204-ESCalMinutes.pdf | AR001612 | AR001613 | ENValue | 12/4/2018 | Notes from the 12/4/18 EIS call | 5 |
| 4-02-03-104 | 20181218-01 | S4-00 Com | 20181218-ESCalMinutes.pdf | AR001613 | AR001617 | ENValue | 12/18/2018 | Notes from the 12/18/18 EIS call | 5 |
| 4-02-03-105 | 20190205-01 | S4-00 Com | 20190205-ESCalMinutes.pdf | AR001622 | AR001622 | ENValue | 2/5/2019 | Notes from the 2/5/19 EIS call | 5 |
| 4-02-03-106 | 20190219-01 | S4-00 Com | 20190219-ESCalMinutes.pdf | AR001623 | AR001629 | ENValue | 2/19/2019 | Notes from the 2/19/19 EIS call | 5 |
| 4-02-03-107 | 20190225_e | S4-00 Com | 20190225_email_CStevens_App_Comm Design.pdf | AR001628 | AR001628 | Clara Stevens | 2/25/2019 | Email about NEPA mandates concerning applicant committed design naming convention | 1 |
| 4-02-03-108 | 20190305-01 | S4-00 Com | 20190305-ESCalMinutes.pdf | AR001638 | AR001638 | ENValue | 3/5/2019 | Notes from the 3/5/19 EIS call | 5 |
| 4-02-03-109 | 20190319-01 | S4-00 Com | 20190319-ESCalMinutes.pdf | AR001639 | AR001639 | ENValue | 3/19/2019 | Notes from the 3/19/19 EIS call | 5 |
| 4-02-03-110 | 20190328 | S4-00 Com | 20190328_Email_ABrown_BLM_Latest_version_Reclamation Plan.pdf | AR001639 | AR001639 | Slantec | 3/28/2019 | Updated Reclamation Plan | 5 |
| 4-02-03-111 | 20190401-01 | S4-00 Com | 20190401-SPP_Calcs.pdf | AR001640 | AR001684 | ENValue | 4/1/2019 | Spreadsheet used to calculate numbers for Chapter 2 and Appendix L of the FEIS from GIS data | 24 |
| 4-02-03-112 | 20190416-01 | S4-00 Com | 20190416-ESCalMinutes.pdf | AR001685 | AR001689 | ENValue | 4/16/2019 | Notes from the 4/16/19 EIS call | 5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4-02-03-113 | 20190514-E | 14-00 Com | 20190514-EISCallMinutes.pdf | AR007690 | AR007693 | 5/14/2019 | ENValue | Notes from the 5/14/19 EIS call | 4 |
| 4-02-03-114 | 20190605_E | 14-00 Com | 20190605_Email_ABrown_SPP-DOGM_s request to edit temporary seed mix.pdf | AR007694 | AR007695 | 6/5/2019 | Aleta Brown | UDOGM recommended seed list | 2 |
| 4-02-03-115 | 20190820-E | 14-00 Com | 20190820-EISCallMinutes.pdf | AR007696 | AR007701 | 8/20/2019 | ENValue | Notes from the 8/20/19 EIS call | 6 |
| **4-02-04 Environmental Compliance** | | | | | | | | | |
| 4-02-04-001 | 20190731-C | 14-00 Com | 20190731-ComplianceMtnCm_MeetingNotes.pdf | AR007702 | AR007708 | 7/31/2019 | Stantec | Notes from the 7/31/19 environmental compliance meeting | 7 |
| **4-02-05 GIS** | | | | | | | | | |
| 4-02-05-001 | 20151202-G | 14-00 Com | 20151202-GISCallMinutes.pdf | AR007709 | AR007710 | 12/2/2015 | ENValue | Notes from the 12/2/15 GIS call | 2 |
| **4-02-06 Interdisciplinary Team** | | | | | | | | | |
| 4-02-06-001 | 20150804-ID | 14-00 Com | 20150804-IDTMeetingMinutes.pdf | AR007711 | AR007718 | 8/4/2015 | ENValue | Notes from the 8/4/15 IDT meeting | 8 |
| **4-02-07 Mining Plan** | | | | | | | | | |
| 4-02-07-001 | 20170725-M | 14-00 Com | 20170725-MiningPlanCallMinutes.pdf | AR007723 | AR007727 | 7/25/2017 | SWCA | Notes from the 7/25/17 mining plan meeting | 5 |
| 4-02-07-002 | 20170913-P | 14-00 Com | 20170913-ProposedActionCallMinutes.pdf | AR007728 | AR007739 | 9/13/2017 | ENValue | Notes from the 9/13/17 proposed action call | 15 |
| 4-02-07-003 | 20180424-P | 14-00 Com | 20180424-ProposedActionCallMinutes.pdf | AR007739 | AR007742 | 4/24/2018 | ENValue | Notes from the 4/24/18 proposed action call | 4 |
| 4-02-07-004 | 20190319_L | 14-00 Com | 20190319_LDiamond_Email_FW_MOP at Rail Loadout.pdf | AR007743 | AR007744 | 3/19/2019 | LeeAnn Diamond (CPM) | Transport info for mine plan | 2 |
| 4-02-07-005 | 20190423-M | 14-00 Com | 20190423-MiningPlanMeetingMinutes.pdf | AR007745 | AR007746 | 4/23/2019 | CPM | Notes from the 4/23/19 mining plan meeting | 2 |
| **4-02-08 Plan of Development** | | | | | | | | | |
| 4-02-08-001 | 20160106_C | 14-00 Com | 20160106_CStevens_Email_Re_ Exploration EA GIS data.pdf | AR007758 | AR007758 | 1/6/2016 | Clara Stevens | Exploratory well program data request associated with SPP | 12 |
| 4-02-08-002 | 20160209_C | 14-00 Com | 20160209_CStevens_Email_Fwd_ Sevier Playa Reports in prep for EIS.pdf | AR007759 | AR007760 | 2/9/2016 | Clara Stevens | Data requests to supplement POD/EIS | 2 |
| 4-02-08-003 | 20160308_L | 14-00 Com | 20160308_LDiamond_Email_SPP_ Fiber optic phone_data line.pdf | AR007761 | AR007762 | 3/8/2016 | LeeAnn Diamond (CPM) | Fiber optic phone/data line options for the project | 2 |
| 4-02-08-004 | 20160822_D | 14-00 Com | 20160822_DPekeski_Email_RE_ SPP - rail notes_8_9_16.pdf | AR007763 | AR007764 | 8/22/2016 | Dean Pekeski (CPM) | Summary of CPM's feasibility study results | 2 |
| 4-02-08-005 | 20160901_C | 14-00 Com | 20160901_CStevens_Email_SPP - Letter from Peak - Formal Submission.pdf | AR007765 | AR007767 | 9/1/2016 | Clara Stevens | Formal letter from CPM dated 8-29-2016 detailing changes to their proposal | 3 |
| 4-02-08-006 | 20160923_C | 14-00 Com | 20160923_CStevens_Email_Re_ Shapefiles for_ CX_ 299 Application for SPP Rail Loadout _ Spur Geotechnical Borings.pdf | AR007768 | AR007786 | 9/23/2016 | Clara Stevens | 299 submittal (and associated information including a proposed CX) by CPM for rail facility geotechnical borings | 19 |
| 4-02-08-007 | 20160928_C | 14-00 Com | 20160928_CStevens_Email_SPP - Project Updates_ Additional Information Request letter.pdf | AR007787 | AR007791 | 9/28/2016 | Clara Stevens | BLM response to CPM revision (8-29-2016) of their proposal | 5 |
| 4-02-08-008 | 20161107-P | 14-00 Com | 20161107-PODMeetingMinutes.pdf | AR007792 | AR007798 | 11/7/2016 | SWCA | Notes from the 11/7/16 POD meeting | 7 |
| 4-02-08-009 | 20170130_S | 14-00 Com | 20170130_SHill_Email_Revised Summary Memo_UPDATED.pdf | AR007853 | AR007853 | 1/30/2017 | Staci Hill (CPM) | Summary memo outlining all project specifications and revisions to date | 30 |
| 4-02-08-010 | 20170531_C | 14-00 Com | 20170531_CStevens_Email_SPP - Resolution of items needed to complete POD revision.pdf | AR007854 | AR007859 | 5/31/2017 | Clara Stevens | BLM comments and clarifications on CPM's POD | 6 |
| 4-02-08-011 | 20170914_M | 14-00 Com | 20170914_MSchwech_Email_SPP - Proposed Action call notes_9_13_17.pdf | AR007860 | AR007875 | 9/14/2017 | Matt Schwech | Call notes from meeting on CPM's new proposed action and requests for additional information and details | 16 |
| 4-02-08-012 | 20171004_M | 14-00 Com | 20171004_MSchwech_Email_SPP - remaining information needs document.pdf | AR007876 | AR007881 | 10/4/2017 | Matt Schwech | Request to CPM to address additional information needs and data gaps | 6 |
| 4-02-08-013 | 20171107_S | 14-00 Com | 20171107_SHill_Email_FW_ GIS for Power Distribution to Pumps n resulting impacts.pdf | AR007882 | AR007884 | 11/7/2017 | Staci Hill (CPM) | Resolution of additional questions/clarification of project components | 3 |
| 4-02-08-014 | 20171114_S | 14-00 Com | 20171114_SHill_Email_RE_ SPP Ad Resources - Meeting Notes - Spur Call Next Call Date.pdf | AR007885 | AR007887 | 11/14/2017 | Staci Hill (CPM) | Discussion of product transportation options and alternatives | 3 |
| 4-02-08-015 | 20171201_S | 14-00 Com | 20171201_SHill_Email_120117 KTC - SPP - proposed action quantities list 11-21-17.pdf | AR007888 | AR007890 | 12/1/2017 | Staci Hill (CPM) | Further clarification of project details and components | 3 |
| 4-02-08-016 | 20180129_B | 14-00 Com | 20180129_BUngerman_Email_RE_ Mining Plan 1-19-18 Submittal _ Responses.pdf | AR007891 | AR007895 | 1/29/2018 | Britt Ungerman | Clarification of facility specifics | 5 |
| 4-02-08-017 | 20180329_C | 14-00 Com | 20180329_CStevens_Email_Fwd_ EXTERNAL] SF299 for Renewal of UT U-92548 CX.pdf | AR007896 | AR007903 | 3/29/2018 | Clara Stevens | Renewal of SPP Rail GeoTech ROW | 5 |
| 4-02-08-018 | 20180403-P | 14-00 Com | 20180403-PODRTCCallMinutes.pdf | AR007904 | AR007908 | 4/3/2018 | Clara Stevens | Notes from the 4/3/18 call to discuss comments on the POD | 5 |
| 4-02-08-019 | 20190301_E | 14-00 Com | 20190301_Email_ABrown_Topic for EIS call on 3_5_ Road bonding.pdf | AR007909 | AR007909 | 3/1/2019 | Aleta Brown | Discussion of reclamation bonding estimates and requirements | 1 |
| 4-02-08-020 | 20190304_C | 14-00 Com | 20190304_CStevens_Email_Re_ [EXTERNAL] SPP - public comments on DEIS requiring input from CPM.pdf | AR007910 | AR007923 | 3/4/2019 | Clara Stevens | Consideration on CPM request to revise mitigation requiring drip pans on public lands | 1 |
| 4-02-08-021 | 20190312_C | 14-00 Com | 20190312_CStevens_Email_RE_ SPP - Ash and ENvalue comments on the AWMP.pdf | AR007924 | AR007926 | 3/12/2019 | LeeAnn Diamond (CPM) | Revision of security fencing mitigation based on DEIS comments | 3 |
| 4-02-08-022 | 20190621_E | 14-00 Com | 20190621_Email_MSchwech_RE_ SPP Revised ECIP.pdf | AR007927 | AR008023 | 6/21/2019 | Matt Schwech | Discussion of ECIP and the modification between DEIS and FEIS | 97 |
| **4-02-09 Reclamation** | | | | | | | | | |
| 4-02-09-001 | 20170120-R | 14-00 Com | 20170120-ReclamationPDTMtgMinutes.pdf | AR008024 | AR008026 | 5/30/2017 | Clara Stevens | Notes from the 5/30/17 reclamation plan call | 3 |
| 4-02-09-002 | 20170614_E | 14-00 Com | 20170614_Email_MSchwech_FW_ Reclamation Matrix for BLM Review.pdf | AR008027 | AR008035 | 6/14/2017 | Matt Schwech | Discussion and comments on the reclamation plan | 9 |
| 4-02-09-003 | 20170621_E | 14-00 Com | 20170621_Email_RPersing_SPP - Reclamation Framework Plan Discussion.pdf | AR008036 | AR008065 | 6/20/2017 | Reid Persing | Preparatory info for Reclamation Plan discussion | 30 |
| 4-02-09-004 | 20170622-R | 14-00 Com | 20170622-ReclamationMeetingMinutes.pdf | AR008066 | AR008071 | 6/22/2017 | SWCA | Notes from the 6/22/17 reclamation plan call | 6 |
| 4-02-09-005 | 20180108-R | 14-00 Com | 20180108-ReclamationMeetingMinutes.pdf | AR008072 | AR008073 | 1/5/2018 | SWCA | Notes from the 1/8/18 reclamation meeting | 2 |
| 4-02-09-006 | 20180322-R | 14-00 Com | 20180322-ReclamationMeetingMinutes.pdf | AR008074 | AR008077 | 3/22/2018 | SWCA | Notes from the 3/22/18 reclamation meeting | 4 |
| 4-02-09-007 | 20180323_C | 14-00 Com | 20180323_CStevens_Fwd_ SPP Red Matrix.pdf | AR008078 | AR008080 | 3/23/2018 | Clara Stevens | UDOGM input into reclamation matrix | 3 |
| 4-02-09-008 | 20180326_E | 14-00 Com | 20180326_Email_Re_ SPP_ Revised Reclamation Matrix for BLM review.pdf | AR008081 | AR008104 | 3/26/2018 | Clara Stevens | BLM & contractor review of reclamation matrix | 24 |

| ID | | | Document | Bates | Bates | Date | Author | Description | Pages |
|---|---|---|---|---|---|---|---|---|---|
| 4-02-09-009 | 20180702_E | 1A-00 Con | 20180702- Email_CStevens_Re_[EXTERNAL] Re_ Sevier Lake Playa.pdf | AR008105 | AR008107 | 7/2/2018 | Clara Stevens | Draft notes from the State of Utah Dam Safety Engineer concerning the reclamation plan | 3 |
| 4-02-09-010 | 20180725_E | 1A-00 Con | 20180725_Email_TLeeds_Fwd_ Reclamation Plan-Sevier Lake.pdf | AR008108 | AR008109 | 7/25/2018 | Todd Leeds | Transmittal of Stan Perkes' memo with concerns/requests for the reclamation plan and relaying additional info from DOGM | 2 |
| **4-02-10 Sevier River Diversion** | | | | | | | | | |
| 4-02-10-001 | 20160128_M | 1A-00 Con | 20160128_MSchweich_Email_Diversion structure area photos.pdf | AR008133 | AR008133 | 1/28/2016 | Matt Schweich | Field photos and info on the diversion structure | 11 |
| 4-02-10-002 | 20160128-D | 1A-00 Con | 20160128-DiversionStructureCallMinutes.pdf | AR008124 | AR008124 | 1/28/2016 | ENValue | Notes from the 1/28/16 diversion structure call | 4 |
| 4-02-10-003 | 20160129_C | 1A-00 Con | 20160129_CStevens_Email_Re_ Call to discuss Sevier Playa Potash Project Diversion Canal.pdf | AR008127 | AR008127 | 1/29/2016 | Clara Stevens | Summary of call discussing the diversion canal | 3 |
| 4-02-10-004 | 20160224_LG | 1A-00 Con | 20160224_LGamrond_Email_RE_ Diversion channel design.pdf | AR008128 | AR008128 | 2/24/2016 | LeeAnn Diamond (CPM) | Discussion and tech info on various options for channel diversion | 9 |
| 4-02-10-005 | 20160228_M | 1A-00 Con | 20160228_MSchweich_Email_FW_ SPF Peak_s comments on division feature figure.pdf | AR008137 | AR008139 | 2/28/2016 | Matt Schweich | Information on the diversion structure | 3 |
| 4-02-10-006 | 20160830_LE | 1A-00 Con | 20160830_LEng_Email_FW_ Diversion channel design.pdf | AR008148 | AR008149 | 8/30/2016 | Linnea Eng | Review of questions on the diversion | 9 |
| 4-02-10-007 | 20181108_M | 1A-00 Con | 20181108_MSchweich_Email_FW_ Sevier River Diversion Alternatives Assessment Memo.pdf | AR008149 | AR008155 | 11/8/2018 | Matt Schweich | Various options in the Sevier River diversion analysis | 7 |
| **4-02-11 Transportation** | | | | | | | | | |
| 4-02-11-001 | 20151209-R | 1A-00 Con | 20151209-RoadsFieldTripNotes.pdf | AR008156 | AR008158 | 12/9/2015 | ENValue | Notes from the 12/9/15 roads field trip | 3 |
| 4-02-11-002 | 20151229-R | 1A-00 Con | 20151229-RoadsFieldTripNotes_Table.pdf | AR008159 | AR008159 | 12/9/2015 | ENValue | Table with notes from the 12/9/15 roads field trip | 1 |
| 4-02-11-003 | 20160426-R | 1A-00 Con | 20160426-RoadCallMinutes.pdf | AR008162 | AR008162 | 4/26/2016 | ENValue | Notes from the 4/26/16 road mitigation call | 2 |
| 4-02-11-004 | 20170711-Tr | 1A-00 Con | 20170711-TransportationMeetingMinutes.pdf | AR008165 | AR008165 | 7/11/2017 | SWCA | Notes from the 7/11/17 transportation plan call | 2 |
| 4-02-11-005 | 20180924_C | 1A-00 Con | 20180924_CStevens_Email_Fwd_ [EXTERNAL] SPF paving of crystal peak road unsupported estimate.pdf | AR008166 | AR008167 | 9/24/2018 | Clara Stevens | Costs of paving Crystal Peak Road | 2 |
| 4-02-11-006 | 20190320_E | 1A-00 Con | 20190320_Email_CKunz_Re_[EXTERNAL] CPM Roads.pdf | AR008168 | AR008168 | 3/20/2019 | Chad Kunz | Project area roads and responsible entities | 3 |
| **4-02-12 Visual** | | | | | | | | | |
| 4-02-12-001 | 20160128_2 | 1A-00 Con | 20160128_29-VisualCallMinutes.pdf | AR008171 | AR008174 | 1/28/2016 | ENValue | Notes from the 1/28 and 1/29/16 visual resource calls | 4 |
| 4-02-12-002 | 20170930-Vi | 1A-00 Con | 20170930-VisualCallMinutes.pdf | AR008177 | AR008177 | 9/30/2017 | ENValue | Notes from the 9/30/17 visual resource call | 3 |
| 4-02-12-003 | 20180213-Vi | 1A-00 Con | 20180213-VisualMeetingMinutes.pdf | AR008180 | AR008180 | 2/13/2018 | CPM | Notes from the 2/13/18 visual resources call | 2 |
| **4-02-13 Water** | | | | | | | | | |
| 4-02-13-001 | 20160114-H | 1A-00 Con | 20160114-HydrogenMeetingMinutes.pdf | AR008184 | AR008184 | 1/14/2016 | ENValue | Notes from the 1/14/16 meeting on hydrogeology meeting / call | 1 |
| 4-02-13-002 | 20160128-H | 1A-00 Con | 20160128-HydroMeetingMinutes_Draft.pdf | AR008185 | AR008190 | 1/28/2016 | CPM | Draft notes from the 1/28/16 hydrology meeting / call (final notes not received) | 6 |
| 4-02-13-003 | 20160620-W | 1A-00 Con | 20160620-WRRCallMinutes.pdf | AR008191 | AR008192 | 6/20/2016 | ENValue | Notes from the 6/20/16 water resource call | 2 |
| 4-02-13-004 | 20160831-LE | 1A-00 Con | 20160831-LEng-Email-3016-08-30-SPF-Call-Notes.pdf | AR008195 | AR008196 | 8/30/2016 | L Eng | Call notes from CH2M re: data request for water balance for the project | 2 |
| 4-02-13-005 | 20160922-W | 1A-00 Con | 20160922-WRRMeetingMinutes.pdf | AR008200 | AR008200 | 9/22/2016 | CPM | Notes from the 9/22/16 water resource meeting | 2 |
| 4-02-13-006 | 20161118-W | 1A-00 Con | 20161118-WaterResourcesPresentationMinutes.pdf | AR008201 | AR008202 | 11/18/2016 | CPM | Notes from the 11/18/16 water resources presentation / meeting | 2 |
| 4-02-13-007 | 20170228-Fr | 1A-00 Con | 20170228-FreshwaterMeetingMinutes.pdf | AR008203 | AR008205 | 2/28/2017 | CPM | Notes from the 2/28/17 freshwater production well effects analysis meeting | 3 |
| 4-02-13-008 | 20170308-Fr | 1A-00 Con | 20170308-FreshwaterMeetingMinutes.pdf | AR008207 | AR008207 | 3/8/2017 | CPM | Notes from the 3/8/17 call to discuss modelling of freshwater well effects | 2 |
| 4-02-13-009 | 20170317-W | 1A-00 Con | 20170317-WaterMonitoringPlanCallMinutes.pdf | AR008208 | AR008209 | 3/17/2017 | CPM | Notes from the 3/17/17 call on the water monitoring plan | 2 |
| 4-02-13-010 | 20170512_Ir | 1A-00 Con | 20170512_Email_LDiamond_SPF-Confidential-Potein-GW-Monit-Pl.pdf | AR008210 | AR008253 | 5/12/2017 | LeeAnn Diamond (CPM) | CPM groundwater monitoring plan | 44 |
| 4-02-13-011 | 20170712-W 209 70803- | 1A-00 Con | 20170712-WaterMonitoringMeetingMinutes.pdf | AR008256 | AR008258 | 7/12/2017 | CPM | Notes from the 7/12/17 water monitoring call | 3 |
| 4-02-13-012 | Monitoring 20170212- WaterMoni | 1A-00 Con | 20170212-WaterMonitoring_Delivery_CallMinutes.pdf | AR008259 | AR008263 | 12/12/2017 | ENValue | Notes from the 12/12/17 water monitoring and water delivery call | 5 |
| 4-02-13-013 | 20180529-PI | 1A-00 Con | 20180529-PGolden-Email-Fwd-Draft-Water-Meeting-Agen-17-2018-Meeting-Notes.pdf | AR008258 | AR008269 | 4/17/2018 | P Golden | Water meeting minutes from 4/17/18 | 6 |
| 4-02-13-015 | 20181001-W | 1A-00 Con | 20181001-WaterMeetingMinutes.pdf | AR008270 | AR008270 | 10/1/2018 | CPM | Notes from the 10/1/18 water monitoring meeting | 2 |
| 4-02-13-016 | 20181011_C | 1A-00 Con | 20181011_Email_CStevens_SPF_Summary_Eval of Pot_Pumping Impacts on Springs.pdf | AR008272 | AR008274 | 10/11/2018 | Clara Stevens | Notes on water monitoring needs on Coyote & Coyote South Springs and it's inclusion in the Water Monitoring Plan | 3 |
| 4-02-13-017 | 20190411-W | 1A-00 Con | 20190411-WaterMeetingMinutes.pdf | AR008275 | AR008276 | 4/11/2019 | CPM | Notes from the 4/11/19 water monitoring meeting | 2 |
| 4-02-13-018 | 20190528_E | 1A-00 Con | 20190528_Email_BLang_SPF-WMP 5_22_19 Meeting Notes.pdf | AR008277 | AR008280 | 5/22/2019 | Betsy Lang | 5-22-2019 Water Meeting Notes | 4 |
| **Folder 5-00 - Supporting Information** | | | | | | | | | |
| **5-01_Air Quality_Climate** | | | | | | | | | |
| 5-01-001 | 20161116_H | S5-00 Supp | 20161116_HLeonard_Email_Re_ Air Modeling Protocol Update.pdf | AR008286 | AR008286 | 11/16/2016 | BLM | Email communicating approval of Air Modeling Protocol | 6 |
| 5-01-002 | 20171207_N | S5-00 Supp | 20171207_NNiederhiser_Email_RE_ EPA_s Comments on Sevier Playa Revised Draft Air Modeling Protocol (11-14).pdf | AR008287 | AR008306 | 12/7/2017 | M Neiderhiser | Transmittal of memo regarding PM10 Background Concentration High Wind Uncut Event (Revision 2) | 20 |
| 5-01-003 | 20180230_N | S5-00 Supp | 20180230_MSchweich_Email_FW_ CPM-Silt-Content-Justification-Memo.pdf | AR008287 | AR008312 | 2/30/2017 | M Schweich | Transmittal of the Silt Content Justification Memo (Ramboll; K Vijayaraghavan and K Richmond) | 6 |
| 5-01-004 | 20180518_R | S5-00 Supp | 20180518_Ramboll_Final Air Modeling Report + comment sheets.pdf | AR008313 | AR008486 | 5/18/2018 | Ramboll | Final Air Dispersion Modeling Report prepared by Ramboll including comment sheets and analysis  from EPA and BLM | 174 |
| 5-01-005 | 20181026-Re | S5-00 Supp | 20181026-ResourceReport_Air.pdf | AR008487 | AR008584 | 10/26/2018 | BLM / MMA / ENValue | DEIS resource report for air quality and climate | 98 |

| ID | Date | Set | Document | Bates Begin | Bates End | Date | Author | Description | Pages | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| S-01-006 | 20190429-E | 15-00 Sup | 20190429-Email_MMedderheiser_MSchwinch_RE_Update_FEIS_GHG_Emissions.pdf | AR008585 | AR008586 | 4/29/2019 | Ramboll | Email transmitting GHG emission inventory, with one attachment | 2 | |
| S-01-007 | 20190430_S | 15-00 Sup | 20190430_SPP_FEIS_Air_ModelingReport.pdf | AR008847 | AR008785 | 4/30/2019 | Ramboll | Air Dispersion Modeling Report prepared by Ramboll | 199 | |
| S-01-008 | 20190519-E | 15-00 Sup | 20190519-Email_MTisal_MSchwinch_RE_AnotherGHGQuestion.pdf | AR008786 | AR008788 | 5/19/2019 | Ramboll | Email providing additional information on the GHG emission inventory, with one attachment | 3 | |
| S-01-009 | 20190708-R | 15-00 Sup | 20190708-ResourceReport_Air.pdf | AR008802 | | 7/8/2019 | BLM / MMA / ENValue | FEIS resource report for air quality and climate | 114 | |

**S-02_BiologicalResources**

| ID | Date | Set | Document | Bates Begin | Bates End | Date | Author | Description | Pages | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| S-02-001 | 20151014_E | 15-00 Sup | 20151014_ELinnea_Email_RE_Sevier-Playa-Potash-Project-Technical-Reports-Uploaded.pdf | AR008903 | AR008911 | 10/14/2015 | E Linnea | Transmittal of Sevier Playa Spring 2015 Rare Plant Survey (R Newton 07/08/2015) | 9 | |
| S-02-002 | 20171020_M | 15-00 Sup | 20171020_MSchwinch_Email_SPP-Dark-Kangaroo-Mouse-memo.pdf | AR008912 | AR008916 | 10/20/2017 | M Schwinch | Transmittal of the Dark Kangaroo Memo: Dark Kangaroo Mouse Occurrence in the Vicinity of the Sevier Playa Potash Project, Millard County, Utah (B. Canty 20150715) | 5 | |
| S-02-003 | 20180108_R | 15-00 Sup | 20180108_RPersing_Email_SPP_2017-Sevier-Playa-Waterbird-Study-Report.pdf | AR008917 | AR008990 | 01/08/2018 | R Persing | Transmittal of the 2017 Report for the Sevier Playa Potash Project Waterbird Use and Habitat Evaluation Study (December 2017) | 74 | |
| S-02-004 | 20180911_S | 15-00 Sup | 20180911_SPP_BA_Final_180911.pdf | AR008991 | AR009013 | 9/11/2018 | BLM / ENValue | Biological Assessment (BA) | 25 | |
| S-02-005 | 20181001_S | 15-00 Sup | 20181001_SPP_BA_Final_USFWSConc_20181001.pdf | AR009016 | AR009017 | 10/1/2018 | USFWS | USFWS letter concurring with the findings of the BA | 1 | |
| S-02-006 | 20181026-R | 15-00 Sup | 20181026-ResourceReport_Biology.pdf | AR009018 | AR009171 | 10/26/2018 | BLM / ENValue | DEIS resource report for biological resources (includes BA and USFWS concurrence with BA) | 154 | |
| S-02-007 | 20190708-R | 15-00 Sup | 20190708-ResourceReport_Biology.pdf | AR009172 | AR009333 | 7/8/2019 | BLM / ENValue | FEIS resource report for biological resources (includes BA and USFWS concurrence with BA) | 162 | |

**S-03_CulturalResources**

| ID | Date | Set | Document | Bates Begin | Bates End | Date | Author | Description | Pages | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| S-03-001 | 20181029-R | 15-00 Sup | 20181029-ResourceReport_Cultural_Redacted.pdf | AR009334 | AR009400 | 10/29/2018 | BLM / ENValue | FEIS resource report for cultural resources (includes Programmatic Agreement) | 67 | REDACTED: Confidential archaeological information |
| S-03-002 | 20190708-R | 15-00 Sup | 20190708-ResourceReport_Cultural_Redacted.pdf | AR009401 | AR009401 | 7/8/2019 | BLM/ENValue | FEIS resource report for cultural resources (includes Programmatic Agreement) | 70 | REDACTED: Confidential archaeological information |

**S-03-01 Section 106 Consultation**

| ID | Date | Set | Document | Bates Begin | Bates End | Date | Author | Description | Pages | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| S-03-01-001 | 20151006-M | 15-00 Sup | 20151006-SPP_S106_ConsultationPlanMemo.pdf | AR009471 | AR009473 | 10/6/2015 | SWCA | Memo outlining the Section 106 consultation plan | 3 | |
| S-03-01-002 | 20151101_S | 15-00 Sup | 20151101_SPP_Peak_RDCC_SlidePresentation_Nov2015.pdf | AR009474 | AR009489 | 11/1/2015 | CPM | Presentation on the Sevier Playa Potash Project | 16 | |
| S-03-01-003 | 20151215-A | 15-00 Sup | 20151215-ACHP_Pikinite.pdf | AR009490 | AR009495 | 12/15/2015 | ACHP | Invitation from BLM to ACHP to participate in the PA process | 6 | |
| S-03-01-004 | 20151217-C | 15-00 Sup | 20151217-ConsultingPartiesKickOffMerged.pdf | AR009496 | AR009519 | 12/17/2015 | BLM | Letters inviting potential consulting parties to participate in the Section 106 process | 24 | |
| S-03-01-005 | 20151217-In | 15-00 Sup | 20151217-InvitedSignatoriesKickOffMerged.pdf | AR009520 | AR009540 | 12/17/2015 | BLM | Letters inviting potential signatories to participate in the Section 106 process | 21 | |
| S-03-01-006 | 20151224-A | 15-00 Sup | 20151224-ACHP_Pikinite_Response.pdf | AR009541 | AR009541 | 12/24/2015 | ACHP | Response from ACHP to BLM regarding participation in the PA process | 1 | |
| S-03-01-007 | 20160113-S | 15-00 Sup | 20160113-SPP_S106_Agenda.pdf | AR009542 | AR009543 | 1/13/2016 | BLM | Agenda from the 1/13/16 Section 106 consultation meeting | 2 | |
| S-03-01-008 | 20160113-S | 15-00 Sup | 20160113-SPP_S106_MeetingNotes.pdf | AR009544 | AR009546 | 1/13/2016 | BLM | Notes from the 1/13/16 Section 106 consultation meeting | 3 | |
| S-03-01-009 | 20160224-S | 15-00 Sup | 20160224-SPP_S106_Meeting2_Invitation.pdf | AR009547 | AR009571 | 3/24/2016 | BLM | Letters inviting the consulting parties to the 3/30/16 Section 106 consultation meeting | 25 | |
| S-03-01-010 | 20160330-S | 15-00 Sup | 20160330-SPP_S106_Agenda.pdf | AR009572 | AR009573 | 3/30/2016 | BLM | Agenda from the 3/30/16 Section 106 consultation meeting | 2 | |
| S-03-01-011 | 20160330-S | 15-00 Sup | 20160330-SPP_S106_MeetingNotes.pdf | AR009574 | AR009577 | 3/30/2016 | BLM | Notes from the 3/30/16 Section 106 consultation meeting | 4 | |
| S-03-01-012 | 20160420-S | 15-00 Sup | 20160420-SPP_S106_Sign-in.pdf | AR009578 | AR009578 | 4/20/2016 | BLM | Sign-in sheet from the 3/30/16 Section 106 consultation meeting | 1 | |
| S-03-01-013 | 20160420-S | 15-00 Sup | 20160420-SPP_S106_Agenda.pdf | AR009579 | AR009580 | 4/20/2016 | BLM | Agenda for the 4/20/16 Section 106 consultation meeting | 2 | |
| S-03-01-014 | 20160420-S | 15-00 Sup | 20160420-SPP_S106_MeetingNotes.pdf | AR009581 | AR009584 | 4/20/2016 | BLM | Notes from the 4/20/16 Section 106 consultation meeting | 4 | |
| S-03-01-015 | 20160420-S | 15-00 Sup | 20160420-SPP_S106_Sign-in.pdf | AR009585 | AR009585 | 4/20/2016 | BLM | Sign-in sheet from the 4/20/16 Section 106 consultation meeting | 1 | |
| S-03-01-016 | 20160602-S | 15-00 Sup | 20160602-SPP_S106_Agenda.pdf | AR009586 | AR009587 | 6/2/2016 | BLM | Agenda for the 6/2/16 Section 106 consultation meeting | 2 | |
| S-03-01-017 | 20160602-S | 15-00 Sup | 20160602-SPP_S106_MeetingNotes.pdf | AR009588 | AR009591 | 6/2/2016 | BLM | Notes from the 6/2/16 Section 106 consultation meeting | 4 | |
| S-03-01-018 | 20160602-S | 15-00 Sup | 20160602-SPP_S106_Sign-in.pdf | AR009592 | AR009592 | 6/2/2016 | BLM | Sign-in sheet from the 6/2/16 Section 106 consultation meeting | 1 | |
| S-03-01-019 | 20160712_V | 15-00 Sup | 20160712_VisualEffectsAssessmentMethods.pdf | AR009593 | AR009597 | 7/12/2016 | BLM | Methods for assessment of visual effects to historic properties | 5 | |
| S-03-01-020 | 20160720-S | 15-00 Sup | 20160720-SPP_S106_Agenda.pdf | AR009598 | AR009599 | 7/20/2016 | BLM | Agenda for the 7/20/16 Section 106 consultation meeting | 2 | |
| S-03-01-021 | 20160720-S | 15-00 Sup | 20160720-SPP_S106_Sign-in.pdf | AR009600 | AR009600 | 7/20/2016 | BLM | Sign-in sheet from the 7/20/16 Section 106 consultation meeting | 1 | |
| S-03-01-022 | 20161123-S | 15-00 Sup | 20161123-SPP_ConsultingParties_MailingList.pdf | AR009602 | AR009602 | | BLM | Mailing list for invited signatories and consulting parties to the Section 106 process | 1 | |
| S-03-01-023 | 20170118_B | 15-00 Sup | 20170118_BLM_ConsultationRequest_Redacted.pdf | AR009606 | AR009607 | 1/18/2017 | BLM | Cultural Resource investigations for the Proposed Sevier Playa Rail Load-Out and Rail Spur Borings Project, Millard County, Utah | 2 | REDACTED: Confidential archaeological information |
| S-03-01-024 | 20170119_C | 15-00 Sup | 20170119_CStevens_Email_SPP-Copies-of-Cultural-Letters-to-SHPO.pdf | AR009613 | | 1/19/2017 | Clara Stevens | Coordination/consultation with SHPO on SPP | 6 | |
| S-03-01-025 | 20170123_S | 15-00 Sup | 20170123_17-0101.pdf | AR009614 | | 1/23/2017 | SHPO | Concurrence letter: Proposed Sevier Playa Rail Load-Out and Rail Spur Borings Project, Millard County, Utah | 1 | |
| S-03-01-026 | 20170502-S | 15-00 Sup | 20170502-SPP_ConsultationRoster.pdf | AR009615 | | 5/2/2017 | BLM | Roster of potential consulting parties for the Section 106 process | 1 | |
| S-03-01-027 | 20170629-S | 15-00 Sup | 20170629-SPP_S106_Agenda.pdf | AR009616 | | 6/29/2017 | BLM | Agenda for the 6/29/16 Section 106 consultation meeting | 2 | |
| S-03-01-028 | 20180702_B | 15-00 Sup | 20180702_BLM_ConsultationRequest_Redacted.pdf | AR009617 | AR009620 | 7/2/2018 | BLM | Determination of No Adverse Effect, Class III Cultural Resources Inventory for the Proposed Rail and Processing Facilities Project, Sevier Lake, Millard County, Utah | 4 | REDACTED: Confidential archaeological information |
| S-03-01-029 | 20180730_1 | 15-00 Sup | 20180730_18-1432-signed.pdf | | | | SHPO | Concurrence letter: Class III Cultural Resources Inventory for the Proposed Rail and Processing Facilities Project, Sevier Lake, Millard County, Utah | 1 | |
| S-03-01-030 | 20180816-P | 15-00 Sup | 20180816-PA_Cvr_Ltr_Concurring_Parties.pdf | AR009622 | AR009649 | 8/16/2018 | BLM | Cover letter to concurring parties for signature of the PA | 28 | |
| S-03-01-031 | 20180816-P | 15-00 Sup | 20180816-PA_Cvr_Ltr_Signatories.pdf | AR009652 | AR009679 | 8/16/2018 | BLM | Cover letter to signatories for signature of the PA | 28 | |
| S-03-01-032 | 20181005_B | 15-00 Sup | 20181005_BLM_ConsultationRequest_Redacted.pdf | AR009678 | AR009680 | 10/5/2018 | BLM | Determination of No Adverse Effect, Class III Cultural Resources Inventory for the Gravel Pits Project, Sevier Lake, Millard County, Utah | 3 | REDACTED: Confidential archaeological information |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5-03-01-033 | 20181005_B | S5-00 Supp | 20181005_BLM_ConsultationRequest_Redacted2.pdf | AR006681 | AR009682 | 10/5/2018 | BLM | Determination of No Adverse Effect, Class III Cultural Resources Inventory for the Monitoring Wells Project, Sevier Lake, Millard County, Utah | 2 | REDACTED - Confidential archaeological information |
| 5-03-01-034 | 20181009_1 | S5-00 Supp | 20181009_18-2276.pdf | AR006683 | AR009683 | 10/9/2018 | SHPO | Concurrence letter: Class III Cultural Resources Inventory for the Monitoring Wells Project, Sevier Lake, Millard County, Utah | 1 | |
| 5-03-01-035 | 20181009_1 | S5-00 Supp | 20181009_18-2277.pdf | AR006684 | AR009684 | 10/9/2018 | SHPO | Concurrence letter: Class III Cultural Resources Inventory for the Gravel Pits Project, Sevier Lake, Millard County, Utah | 1 | |
| 5-03-01-036 | 20181018_N | S5-00 Supp | 20181018_NWWilloughby_Email_Sevier Playa Programmatic Agreement.pdf | AR006685 | AR009712 | 10/18/2018 | Wes Willoughby | Transmittal of executed Programmatic Agreement | 28 | |
| 5-03-01-037 | 20190308_B | S5-00 Supp | 20190308_BLM_ConsultationRequest_Adden_Redacted.pdf | AR006713 | AR009714 | 3/8/2019 | BLM | Addendum to the Class III Inventory for the Rail and Processing Facilities Project, Millard County, Utah | 2 | REDACTED - Confidential archaeological information |
| 5-03-01-038 | 20190311_B | S5-00 Supp | 20190311_19-427.pdf | AR006715 | AR009715 | 3/11/2019 | SHPO | Concurrence letter: Addendum to the Class III Cultural Resources Inventory for the Rail and Processing Facilities Project, Millard County, Utah | 1 | |
| 5-03-01-039 | 20190311_B | S5-00 Supp | 20190311_BLM_ConsultationRequest_Redacted.pdf | AR006716 | AR009717 | 3/11/2019 | BLM | Request for Review and Comment, Class III Cultural Resources Inventory for the Select Off-Playa Access Roads Project, Millard County, Utah | 2 | REDACTED - Confidential archaeological information |
| 5-03-01-040 | 20190314_1 | S5-00 Supp | 20190314_19-0470-signed.pdf | AR006718 | AR009718 | 3/14/2019 | SHPO | Concurrence letter: Class III Cultural Resources Inventory for the Select Off-Playa Access Roads Project, Millard County, Utah | 1 | |
| 5-03-01-041 | 20190709_N | S5-00 Supp | 20190709_BLM_ConsultationRequest_Redacted.pdf | AR006720 | AR009720 | 7/9/2019 | BLM | Request for Review and Comment, Addendum to the Class III Cultural Resources Inventory for the (Sevier Playa Potash) Monitoring Wells Project, Millard County, Utah | 2 | REDACTED - Confidential archaeological information |
| 5-03-01-042 | 20190711_1 | S5-00 Supp | 20190711_19-1554.pdf | AR006721 | AR009721 | 7/11/2019 | SHPO | Concurrence letter: Addendum to the Class III Cultural Resources Inventory for the (Sevier Playa Potash) Monitoring Wells Project, Millard County, Utah | 1 | |
| 5-03-01-043 | 20190806_B | S5-00 Supp | 20190806_BLM_ConsultationRequest_Redacted.pdf | AR006722 | AR009723 | 8/6/2019 | BLM | Request for Review and Comment, Second Addendum to the Class III Cultural Resources Inventory for the Rail and Processing Facilities Project, Millard County, Utah | 2 | REDACTED - Confidential archaeological information |
| 5-03-01-044 | 20190807_1 | S5-00 Supp | 20190807_19-1718.pdf | AR006724 | AR009724 | 8/7/2019 | SHPO | Concurrence letter: Second Addendum to the Class III Cultural Resources Inventory for the Rail and Processing Facilities Project, Millard County, Utah | 1 | |
| **5-04_Geology_Minerals** | | | | | | | | | | |
| 5-04-001 | 20181029-R | S5-00 Supp | 20181029-ResourceReport_GeologyMinerals.pdf | AR006761 | AR009761 | 10/29/2018 | BLM / ENValue | DEIS resource report for geology and minerals | 37 | |
| 5-04-002 | 20190708-R | S5-00 Supp | 20190708-ResourceReport_GeologyMinerals.pdf | AR006762 | AR009798 | 7/8/2019 | BLM / ENValue | FEIS resource report for geology and minerals | 37 | |
| **5-05_Lands_Access** | | | | | | | | | | |
| 5-05-001 | 20170612_B | S5-00 Supp | 20170612_Bingerman_Email_Millard County Class B Roads Map.pdf | AR009799 | AR008800 | 6/12/2017 | Britt Ungerman | Map of Millard County Class B Roads | 2 | |
| 5-05-002 | 20170612_B | S5-00 Supp | 20170612_Bingerman_Email_Millard County Major Utilities Map.pdf | AR008801 | AR008802 | 6/12/2017 | Britt Ungerman | Map of Millard County major utilities | 2 | |
| 5-05-003 | 20181029-R | S5-00 Supp | 20181029-ResourceReport_LandsAccess.pdf | AR006865 | AR008866 | 10/29/2018 | BLM / ENValue | DEIS resource report for lands and access | 64 | |
| 5-05-004 | 20190708-R | S5-00 Supp | 20190708-ResourceReport_LandsAccess.pdf | AR006867 | AR009953 | 7/8/2019 | BLM / ENValue | FEIS resource report for lands and access | 67 | |
| **5-06_NativeAmericanReligiousConcerns** | | | | | | | | | | |
| 5-06-001 | 20181029-R | S5-00 Supp | 20181029-ResourceReport_NativeAmericanConcerns.pdf | AR006954 | AR009954 | 10/29/2018 | BLM / ENValue | DEIS resource report for Native American Religious Concerns | 21 | |
| 5-06-002 | 20190708-R | S5-00 Supp | 20190708-ResourceReport_NativeAmericanConcerns.pdf | AR009955 | AR009975 | 7/8/2019 | BLM / ENValue | FEIS resource report for Native American Religious Concerns | 21 | |
| **5-07_Paleontology** | | | | | | | | | | |
| 5-07-001 | 20181029-R | S5-00 Supp | 20181029-ResourceReport_Paleontology.pdf | AR009976 | AR010008 | 10/29/2018 | BLM / ENValue | DEIS resource report for Paleontology | 33 | |
| 5-07-002 | 20190708-R | S5-00 Supp | 20190708-ResourceReport_Paleontology.pdf | AR010009 | AR010042 | 7/8/2019 | BLM / ENValue | FEIS resource report for Paleontology | 34 | |
| **5-08_RangeManagement** | | | | | | | | | | |
| 5-08-001 | 20181029-R | S5-00 Supp | 20181029-ResourceReport_Range.pdf | AR010043 | AR010080 | 10/29/2018 | BLM / ENValue | DEIS resource report for Range Management | 38 | |
| 5-08-002 | 20190708-R | S5-00 Supp | 20190708-ResourceReport_Range.pdf | AR010081 | AR010119 | 7/8/2019 | BLM / ENValue | FEIS resource report for Range Management | 38 | |
| **5-09_Recreation** | | | | | | | | | | |
| 5-09-001 | 20181029-R | S5-00 Supp | 20181029-ResourceReport_Recreation.pdf | AR010146 | AR010173 | 10/29/2018 | BLM / ENValue | DEIS resource report for Recreation | 28 | |
| 5-09-002 | 20190708-R | S5-00 Supp | 20190708-ResourceReport_Recreation.pdf | AR010147 | AR010173 | 7/8/2019 | BLM / ENValue | FEIS resource report for Recreation | 27 | |
| **5-10_Socioeconomics** | | | | | | | | | | |
| 5-10-001 | 20181029-R | S5-00 Supp | 20181029-ResourceReport_Socioeconomics.pdf | AR010174 | AR010201 | 10/29/2018 | BLM / ENValue | DEIS resource report for Socioeconomics | 29 | |
| 5-10-002 | 20190708-R | S5-00 Supp | 20190708-ResourceReport_Socioeconomics.pdf | AR010203 | AR010232 | 7/8/2019 | BLM / ENValue | FEIS resource report for Socioeconomics | 30 | |
| **5-11_Soils** | | | | | | | | | | |
| 5-11-001 | 20181029-R | S5-00 Supp | 20181029-ResourceReport_Soils.pdf | AR010267 | AR010267 | 10/29/2018 | BLM / ENValue | DEIS resource report for Soils | 35 | |
| 5-11-002 | 20190708-R | S5-00 Supp | 20190708-ResourceReport_Soils.pdf | AR010268 | AR010299 | 7/8/2019 | BLM / ENValue | FEIS resource report for Soils | 32 | |
| **5-12_VisualResources** | | | | | | | | | | |
| 5-12-001 | 20161208_CSitevens_Email_Fwd_LWC Spreadsheet.pdf | S5-00 Supp | 20161208_CStevens_Email_Fwd_LWC Spreadsheet_sc_mar.pdf | AR010300 | AR010302 | 12/8/2016 | Clara Stevens | Lands with Wilderness Characteristics information for DEIS | 3 | |
| 5-12-002 | 20181029-R | S5-00 Supp | 20181029-ResourceReport_Visual.pdf | AR010303 | AR010410 | 10/29/2018 | BLM / ENValue | DEIS resource report for Visual Resources | 108 | |
| 5-12-003 | 20190708-R | S5-00 Supp | 20190708-ResourceReport_Visuals.pdf | AR010411 | AR010540 | 7/8/2019 | BLM / ENValue | FEIS resource report for Visual Resources | 130 | |
| **5-13_WaterResources** | | | | | | | | | | |
| 5-13-001 | 20170711-LDiamond-Email-RE-SPP-Request-for-call-to-discuss-Baseline-Sampling-Plan.pdf | S5-00 Supp | 20170711-LDiamond-Email-RE-SPP-Request-for-call-to-discuss-Baseline-Sampling-Plan.pdf | AR010541 | AR010618 | 7/11/2017 | L Diamond | Transmittal of TM - Summary of Sevier Lake Monitoring Well Network | 78 | |
| 5-13-002 | 20170713-TLeeds-Email-Sevier-Channel-Site-Recon-Report.pdf | S5-00 Supp | 20170713-TLeeds-Email-Sevier-Channel-Site-Recon-Report.pdf | AR010619 | AR010632 | 7/13/2017 | T Leeds | Report from BLM recon trip along Sevier River channel | 14 | |
| 5-13-003 | 20170718_MSchweich_Email_SPP-initial list of bullet points_questions on the lower Sevier River.pdf | S5-00 Supp | 20170718_MSchweich_Email_SPP-initial list of bullet points_questions on the lower Sevier River.pdf | AR010633 | AR010634 | 7/18/2017 | Matt Schweich | Info request identifying data gaps on CPM's Sevier River water conveyance | 2 | |
| 5-13-004 | 20170928_E | S5-00 Supp | 20170928_Email_MSchweich_SPP_Water Memo.pdf | AR010635 | AR010937 | 9/28/2017 | Matt Schweich | CPM water memo + CH2M feasibility study on Sevier Rvr discharge | 303 | |

| ID | Date | Folder | Filename | Bates Begin | Bates End | Pages? | Author | Description | Pages |
|---|---|---|---|---|---|---|---|---|---|
| 5-13-005 | 20171212_E | 15-00 Supp | 20171212_Email_SEffner- methods for determining_lickgrnd lvs__predcts limits.pdf | AR010938 | AR010943 | 12/12/2017 | Scott Effner | Input into CPM's water monitoring protocols and procedures | 6 |
| 5-13-006 | 20180607_E | 15-00 Supp | 20180607_Email_TSuchoski_RE_ RTC for FWBS June 6th 2018.pdf | AR010944 | AR010955 | 6/7/2018 | Tom Suchoski | BLM & contractor review of Freshwater Baseline Study | |
| 5-13-007 | 20180702_E | 15-00 Supp | 20180702_Email_Field_[EXTERNAL]SPP Fresh Water Baseline Study.pdf | AR010952 | AR010957 | 7/2/2018 | Clara Stevens | Request to EPA to weigh in on the freshwater baseline study proposal | 6 |
| 5-13-008 | 20180709_E | 15-00 Supp | 20180709_Email_CStevens_fw_ [EXTERNAL] SPP FWBaseline Study.pdf | AR010958 | AR010959 | 7/9/2018 | Clara Stevens | Discussion of fresh water baseline study procedures | 2 |
| 5-13-009 | 20180803_E | 15-00 Supp | 20180803_Email_LDiamond_SPP Proposed New Monitoring Wells.pdf | AR010960 | AR010964 | 8/3/2018 | LeeAnn Diamond (CPM) | CPM water monitoring proposal | 5 |
| 5-13-010 | 20180827_E | 15-00 Supp | 20180827_Email_TSuchoski_RE_ Seven BLM Wells.pdf | AR010965 | AR010972 | 8/27/2018 | Tom Suchoski | Discussion of ongoing water monitoring procedures | 8 |
| 5-13-011 | 20180829_E | 15-00 Supp | 20180829_Email_SEffner_FW_ Req mod of Fresh Water Baseline study springs.pdf | AR010973 | AR010975 | 8/29/2018 | Scott Effner | Rationale for inclusion of Coyote & Coyote South Springs in the monitoring scheme | 3 |
| 5-13-012 | 20180830_E | 15-00 Supp | 20180830_Email_PSummers_Re_ [EXTERNAL] RE_ Req mod fw baseline study spgs.pdf | AR010976 | AR010978 | 8/30/2018 | Paul Summers | Discussion/reiteration that Coyote & Coyote South Springs need to be included in first round of monitoring | 3 |
| 5-13-013 | 20180921_E | 15-00 Supp | 20180921_Email_LDiamond_SPP Baseline sampling.pdf | AR010979 | AR010980 | 9/21/2018 | LeeAnn Diamond (CPM) | CPM report on baseline sampling | 2 |
| 5-13-014 | 20181002_E | 15-00 Supp | 20181002_Email_SEffner- Whetstone Mtg Items (MOD) and Validat Info.pdf | AR010981 | AR012019 | 10/2/2018 | Scott Effner | Whetstone transmittal to CPM documents concerning validation of water monitoring data | 1039 |
| 5-13-015 | 20181015_E | 15-00 Supp | 20181015_Email_ABrown_BLM_SPP Draft WMP and SAP_QAPP.pdf | AR012020 | AR012023 | 10/15/2018 | Stantec | SPP Draft WMP and SAP QAPP | 3 |
| 5-13-016 | 20181030-N | 15-00 Supp | 20181030-ResourceReport_Water.pdf | AR012021 | AR012118 | 10/30/2018 | BLM / ENValue | DEIS resource report for Water Resources | 98 |
| 5-13-017 | 20190215-P | 15-00 Supp | 20190215-PSummers-Email-USGS-Groundwater-Model-for-Utah.pdf | AR012119 | AR012211 | 2/15/2019 | P Summers | USGS groundwater model report cited by SUWA | 93 |
| 5-13-018 | 20190219-B | 15-00 Supp | 20190219-BLang-Email-CPM-3rd-Quarter-2018-Ground-and-Surface-Water-Baseline-Report.pdf | AR012212 | AR012425 | 2/19/2019 | B Lang | Q3 2018 Baseline Water Monitoring Report | 214 |
| 5-13-019 | 20190313-B | 15-00 Supp | 20190313-BLang-Email-CPM-4th-Quarter-2018-Ground-and-Surface-Water-Baseline-Report.pdf | AR012426 | AR012606 | 3/13/2019 | B Lang | Q4 2018 Baseline Water Monitoring Report | 181 |
| 5-13-020 | 20190328_E | 15-00 Supp | 20190328_Email_CStevens_Fwd_ [EXTERNAL] CPM-19-SP-01_ Q1 Monit Update.pdf | AR012607 | AR012610 | 3/28/2019 | Clara Stevens | CPM's monitoring well install report from March 25, 2019 | 4 |
| 5-13-021 | 20190329_E | 15-00 Supp | 20190329_Email_MSchweich_FW_CMP-19-SP-01_ Monitoring Well Install Update.pdf | AR012611 | AR012614 | 3/29/2019 | Matt Schweich | CPM's monitoring well install report from March 25, 2019 | 4 |
| 5-13-022 | 20190411_E | 15-00 Supp | 20190411_Email_SEffner_RE_ Updated CPM Figure 4-1 for SAP QAPP.pdf | AR012615 | AR012624 | 4/11/2019 | Scott Effner | Whetstone suggested water monitoring data validation process | 10 |
| 5-13-023 | 20190415_E | 15-00 Supp | 20190415_Email_CStevens_Sevier_Lake_Monitoring_Wells.pdf | AR012625 | AR012639 | 4/15/2019 | Clara Stevens | Transmittal of granted ROWs for CPM monitoring wells | 15 |
| 5-13-024 | 20190501_E | 15-00 Supp | 20190501_Email_MSchweich_RE_WMP and SAP QAPP.pdf | AR012640 | AR012782 | 5/1/2019 | Matt Schweich | Final BLM and Whetstone review of CPM's water monitoring plan and Sampling & Analysis plan/quality assurance project plan | 143 |
| 5-13-025 | 20190522_E | 15-00 Supp | 20190522_Email_SEffner_RE_ CPM Water Monitoring_Discussion Invite.pdf | AR012783 | AR012785 | 5/22/2019 | Scott Effner | Water monitoring tables for quality control | 3 |
| 5-13-026 | 20190528-B | 15-00 Supp | 20190528-BLang-Email-CPM-1st-Quarter-2019-Ground-and-Surface-Water-Baseline-Report.pdf | AR012786 | AR012985 | 5/28/2019 | B Lang | Q1 2019 Baseline Water Monitoring Report | 200 |
| 5-13-027 | 20190708-N | 15-00 Supp | 20190708-ResourceReport_Water.pdf | AR012986 | AR013090 | 7/8/2019 | BLM / ENValue | FEIS resource report for Water Resources | 105 |
| 5-13-028 | 20190716_E | 15-00 Supp | 20190716_Email_CStevens_Fwd_ [EXTERNAL] 2019 Monit Well Drilling Rpt.pdf | AR013091 | AR013127 | 7/16/2019 | Clara Stevens | CPM well monitoring drilling report for 2019 | 37 |
| 5-13-029 | 20190813 D | 15-00 Supp | 20190813 2019 Monitoring Well Install Report.pdf | AR013128 | AR013166 | 8/13/2019 | Stantec | Hydrogeologic/Well Monitoring Installation Report | 39 |
| 5-13-030 | 20190819-B | 15-00 Supp | 20190819-BLang-Email-CPM-2nd-Quarter-2019-Ground-and-Surface-Water-Baseline-Report.pdf | AR013167 | AR013342 | 8/19/2019 | B Lang | Q2 2019 Baseline Water Monitoring Report | 176 |

| **5-14 GIS** | | | | | | | | | |
| 5-14-001 | CH2M_Reso | 15-00 Supp | CH2M_Resource_Reports_Data_20151105.gdb.zip | N/A | N/A | -- | CH2M HILL | GIS data associated with resource reports prepared by CH2M HILL for CPM | -- |
| 5-14-002 | CPM_BirdSu | 15-00 Supp | CPM_BirdSurveys.gdb.zip | N/A | N/A | -- | SWCA | GIS data supporting SWCA's 2017 and 2018 waterbird surveys for the Project | -- |
| 5-14-003 | SPP_DEIS.gd | 15-00 Supp | SPP_DEIS.gdb.zip | N/A | N/A | -- | ENValue | GIS data for the Project, including all Mining Project, ROW, alternatives, baseline data, and impacts features used in development of the DEIS | -- |
| 5-14-004 | SPP_Current | 15-00 Supp | SPP_Current.gdb.zip | N/A | N/A | -- | ENValue | GIS data for the Project, including all Mining Project, ROW, alternatives, baseline data, and impacts features used in development of the FEIS | -- |
| 5-14-005 | SPP_Resourc | 15-00 Supp | SPP_Resource.gdb.zip | N/A | N/A | -- | ENValue | GIS data for resources potentially affected by the Project | -- |

| **Folder 6-00 -- References** | | | | | | | | | |
| **6-01 General** | | | | | | | | | |
| 6-01-001 | 19870401_V | 16-00 Refe | 19870401_WarmSpringsRMP.pdf | AR013343 | AR013419 | 4/1/1987 | BLM | Warm Springs Resource Area Resource Management Plan, Record of Decision, and Rangeland Program Summary | 117 |
| 6-01-002 | 19970101_CEQ- 16-00 Refe | | 19970101_CEQ_CumulativeEffects.pdf | AR013460 | AR013580 | 1/1/1997 | Council on Environmental Quality | Considering Cumulative Effects under the National Environmental Policy Act | 121 |
| 6-01-003 | 20081015_C | 16-00 Refe | 20081015_COMPLETE_FINAL_FIRSTWIND_EA.pdf | AR013581 | AR013932 | 10/15/2008 | BLM | Environmental Assessment UT-040-07-20, UTU-82972 and UTU-82973, Milford Wind Corridor Project, Millard and Beaver Counties, Utah | 352 |
| 6-01-004 | 20110201_S | 16-00 Refe | 20110201_Sevier_Lake_Leasing_EA_Final.pdf | AR014121 | AR014131 | 2/1/2011 | BLM | Environmental Assessment DOI-BLM-UT-W020-2010-014-EA, Sevier Lake Competitive Potash Leasing Sale | 189 |
| 6-01-005 | 20111001_P | 16-00 Refe | 20111001_Peak_ExploratoryEA_FINAL.pdf | AR014122 | AR014169 | 10/1/2011 | BLM | Environmental Assessment DOI-BLM-UT-W020-2011-0015-EA, Sevier Dry Lake Exploratory Testing | 48 |

| ID | | | File | AR | AR | Date | Entity | Description | Pg |
|---|---|---|---|---|---|---|---|---|---|
| 6-01-006 | 20121120_P | 16-00 Refe | 20121120_Preliminary-Economic-Assessment.pdf | AR014170 | AR014365 | 11/20/2012 | EPM Mining Ventures, Inc. | NI 43-101 Technical Report, Preliminary Economic Assessment, EPM Mining Ventures Inc., Sevier Dry Lake, Utah, United States | 196 |
| 6-01-007 | 20130430_G | 16-00 Refe | 20130430_GBNHA_approved_mgmt_plan.pdf | AR014490 | AR014490 | 4/30/2013 | Great Basin Heritage Area Partnership | Management Plan for the Great Basin National Heritage Area | 207 |
| 6-01-008 | 20130101_N | 16-00 Refe | 20130101_MillardCoGeneralPlan.pdf | AR014491 | AR014497 | 1/1/2013 | Millard County | Millard County General Plan, County Goals, Objectives and Action Steps. Fall 1998. Last Update October 2013 | 125 |
| 6-01-009 | 20131118-SP | 16-00 Refe | 20131118-SPF_NI-43-101_PFS.pdf | AR014698 | AR015087 | 11/18/2013 | CPM | NI 43-101 Technical Report Preliminary Feasibility Study of the Sevier Lake Playa Sulphate of Potash Project, Millard County, Utah. | 456 |
| 6-01-010 | 20150330_W | 16-00 Refe | 20150330_WOD_IM_UTW000-2015-02_AvoidGuyedTowers.pdf | AR015088 | AR015090 | 3/30/2015 | BLM | West Desert District (WDD) Instruction Memorandum No. UTW000-2015-02. Subject: Avoidance of the Approval of Guyed Towers | 3 |
| 6-01-011 | 20150801_U | 16-00 Refe | 20150801_USDOT_FHWA.pdf | AR015091 | AR015243 | 8/1/2015 | U. S. Department of Transportation, Federal Highway Administration | Gravel Roads Construction and Maintenance Guide | 153 |
| 6-01-012 | 20150831_N | 16-00 Refe | 20150831_NoiseReport.pdf | AR015244 | AR015270 | 8/31/2015 | CPM | Final Noise Report for the Sevier Playa Potash Project. | 27 |
| 6-01-013 | 20151113_G | 16-00 Refe | 20151113_GreatBasinNP_IDSP_app.pdf | AR015271 | AR015338 | 11/13/2015 | National Park Service (NPS) | Nomination package, Great Basin National Park, International Dark Sky Park Designation | 68 |
| 6-01-014 | 20170101_F | 16-00 Refe | 20170101_FAO.pdf | AR015339 | AR015376 | 1/1/2017 | Food and Agriculture Organization of the United Nations | World fertilizer trends and outlook to 2020. | 38 |
| 6-01-015 | 20171017_N | 16-00 Refe | 20171017_MNeidereiser_Email_SPF-Background-Concentration-Guidance.pdf | AR015377 | AR015401 | 10/17/2017 | M Neidereiser | Transmittal of EPA Powerpoint "Cumulative Impact Analysis (CIA) Modeling Domain, Source Data, and Background Concentrations" (09.25.2017) | 25 |
| 6-01-016 | 20180101_N | 16-00 Refe | 20180101_MillardCoRMP.pdf | AR015402 | AR015869 | 1/1/2018 | Millard County | Millard County Resource Management Plan | 468 |
| 6-01-017 | 20180102_S | 16-00 Refe | 20180102_State_Utah_RMP.pdf | AR015870 | AR016109 | 1/2/2018 | State of Utah | State of Utah Resource Management Plan | 240 |
| 6-01-018 | 20180221-N | 16-00 Refe | 20180221-NI-43-101_Feasibility-Study.pdf | AR016110 | AR016466 | 2/21/2018 | CPM | NI 43-101 Technical Report Summarizing the Feasibility Study for the Sevier Playa Potash Project. Millard County, Utah | 357 |
| 6-01-019 | 20181017-SP | 16-00 Refe | 20181017-SPF_PA_Executed.pdf | AR016467 | AR016503 | 10/17/2018 | BLM | Signed Programmatic Agreement for the Sevier Playa Potash Project | 37 |
| 6-01-020 | 20190411_L | 16-00 Refe | 20190411_LDiamond_Email_SPF-Millard-County-Agriculture-Water-and-Land-Use-Memo.pdf | AR016504 | AR016504 | 4/11/2019 | LeeAnn Diamond (CPM) | Transmittal of draft of CPM's memo on Millard County Agriculture and Land Use | 11 |
| 6-01-021 | 20190826_S | 16-00 Refe | 20190826_SPF_LegalDescription.pdf | AR016505 | AR016526 | 8/26/2019 | BLM | Sevier Playa Potash Project. Legal Descriptions | 22 |
| **6-02 Mining Plan** | | | | | | | | | |
| 6-02-001 | 20130701_S | 16-00 Refe | 20130701_SPF_MiningPlan.pdf | AR016527 | AR016632 | 7/1/2013 | CH2M HILL | Mining Plan for the Sevier Playa Project | 106 |
| 6-02-002 | 20180806-D | 16-00 Refe | 20180806-Draft_MiningPlan.pdf | AR016633 | AR016884 | 8/6/2018 | CPM | Mining Plan for the Sevier Playa Project. BLM Case File Number UTU-88387 (version for DEIS) | 252 |
| 6-02-003 | 20181212-O | 16-00 Refe | 20181212-OversionInformation_FEIS.pdf | AR016885 | AR016899 | 12/12/2018 | CPM / Stantec | Memo - Sevier River Diversion Structure Information to Support FEIS | 15 |
| 6-02-004 | 20190723-M | 16-00 Refe | 20190723-MiningPlan.pdf | AR016900 | AR017190 | 7/23/2019 | CPM / Stantec | Mining Plan for the Sevier Playa Potash Project. UDOGM LM02 Permit Number N/02/10/125 (version for FEIS) | 291 |
| **6-03 Plan of Development** | | | | | | | | | |
| 6-03-001 | 20130830-Si | 16-00 Refe | 20130830-SI299_attachments.pdf | AR017191 | AR017214 | 8/30/2013 | CPM | Form SI-299 and attachments | 24 |
| 6-03-002 | 20130904-Tr | 16-00 Refe | 20130904-Transmittal_CPM_BLM_ROWApplication.pdf | AR017215 | AR017215 | 9/4/2013 | CPM | Transmittal for 8/30/13 SI-299 and attachments | 1 |
| 6-03-003 | 20180810-Dr | 16-00 Refe | 20180810-Draft_PlanOfDevelopment.pdf | AR017216 | AR017407 | 8/10/2018 | CPM | Draft Plan of Development for Off-Lease Facilities for the Sevier Playa Potash Project (version for DEIS) | 192 |
| 6-03-004 | 20190422-Fi | 16-00 Refe | 20190422-PlanofDevelopment.pdf | AR017408 | AR017596 | 4/22/2019 | CPM | Final Plan of Development for Off-Lease Facilities for the Sevier Playa Potash Project (version for FEIS) | 189 |
| 6-03-005 | 20190513-Er | 16-00 Refe | 20190513-Email_CPM_BLM_SI299.pdf | AR017597 | AR017597 | 5/13/2019 | CPM | Email transmittal for 5/13/19 SI-299 and attachments | 1 |
| 6-03-006 | 20190513-SI | 16-00 Refe | 20190513-SI299_attachments.pdf | AR017598 | AR017751 | 5/13/2019 | CPM | Form SI-299 and attachments | 154 |
| **6-04 Gravel Pit Mining Plan** | | | | | | | | | |
| 6-04-001 | 20181116-Dr | 16-00 Refe | 20181116-Draft_GravelPitPlan.pdf | AR017752 | AR017758 | 11/16/2018 | CPM | Gravel Pits - Mining Plan (version for DEIS) | 7 |
| 6-04-002 | 20190718-Gr | 16-00 Refe | 20190718-GravelPitMiningPlan.pdf | AR017759 | AR017765 | 7/18/2019 | CPM | Gravel Pit Mining Plan (version for FEIS) | 7 |
| **6-05 Supplemental Plans** | | | | | | | | | |
| 6-05-001 | 20180604-Dr | 16-00 Refe | 20180604-Draft_AdaptiveWildlifeMgtPlan.pdf | AR017766 | AR017892 | 6/4/2018 | CPM | Adaptive Wildlife Management Framework Plan (version for DEIS) | 127 |
| 6-05-002 | 20180730-Dr | 16-00 Refe | 20180730-Draft_FugitiveDustControlPlan.pdf | AR017893 | AR017903 | 7/30/2018 | CPM | Fugitive Dust Control Plan (version for DEIS) | 40 |
| 6-05-003 | 20180803-Dr | 16-00 Refe | 20180803-Draft_TransportationTrafficPlan.pdf | AR017933 | AR018000 | 8/3/2018 | CPM | Transportation and Traffic Management Framework Plan (version for DEIS) | 68 |
| 6-05-004 | 20180817-Dr | 16-00 Refe | 20180817-Draft_SiteSafetyPlan.pdf | AR018001 | AR018029 | 8/17/2018 | CPM | Site Safety Framework Plan (version for DEIS) | 29 |
| 6-05-005 | 20180821-Dr | 16-00 Refe | 20180821-Draft_BlastingPlan.pdf | AR018030 | AR018049 | 8/21/2018 | CPM | Blasting Framework Plan (version for DEIS) | 20 |
| 6-05-006 | 20180821-Dr | 16-00 Refe | 20180821-Draft_NoxiousWeedPlan.pdf | AR018050 | AR018068 | 8/21/2018 | CPM | Noxious and Invasive Weed Management Framework Plan (version for DEIS) | 19 |
| 6-05-007 | 20180821-Dr | 16-00 Refe | 20180821-Draft_SolidHazMatWastePlan.pdf | AR018069 | AR018105 | 8/21/2018 | CPM | Solid and Hazardous Waste and Hazardous Materials Management Framework Plan (version for DEIS) | 37 |
| 6-05-008 | 20180821-Dr | 16-00 Refe | 20180821-Draft_SPCCPlan.pdf | AR018106 | AR018122 | 8/21/2018 | CPM | Spill Prevention, Control, and Countermeasures Framework Plan (version for DEIS) | 17 |
| 6-05-009 | 20180821-Dr | 16-00 Refe | 20180821-Draft_SWPPP.pdf | AR018123 | AR018144 | 8/21/2018 | CPM | Stormwater Pollution Prevention Framework Plan (version for DEIS) | 22 |
| 6-05-010 | 20181017-Dr | 16-00 Refe | 20181017-Draft_CulturalResourcesPlan.pdf | AR018145 | AR018186 | 10/17/2018 | CPM | Cultural Resources Framework Plan (version for DEIS) | 42 |
| 6-05-011 | 20181023-Dr | 16-00 Refe | 20181023-Draft_ReclamationPlan.pdf | AR018187 | AR018276 | 10/23/2018 | CPM | Reclamation Framework Plan (version for DEIS) | 90 |
| 6-05-012 | 20181024-Dr | 16-00 Refe | 20181024-Draft_EnvComplianceInspPlan.pdf | AR018277 | AR018317 | 10/24/2018 | CPM | Environmental Compliance Inspection Plan (version for DEIS) | 41 |
| 6-05-013 | 20181025-Dr | 16-00 Refe | 20181025-Draft_WaterMonitoringPlan.pdf | AR018318 | AR018601 | 10/25/2018 | CPM | Water Monitoring Plan (version for DEIS) | 284 |
| 6-05-014 | 20190425-Ac | 16-00 Refe | 20190425-AdaptiveWildlifeMgtPlan.pdf | AR018602 | AR018789 | 4/25/2019 | CPM | Adaptive Wildlife Management Plan (version for FEIS) | 188 |
| 6-05-015 | 20190430-Bl | 16-00 Refe | 20190430-BlastingPlan.pdf | AR018790 | AR018813 | 4/30/2019 | CPM | Blasting Plan (version for FEIS) | 24 |
| 6-05-016 | 20190430-Cu | 16-00 Refe | 20190430-CulturalResourcePlan.pdf | AR018814 | AR018854 | 4/30/2019 | CPM | Cultural Resources Plan (version for FEIS) | 41 |
| 6-05-017 | 20190430-Fu | 16-00 Refe | 20190430-FugitiveDustControlPlan.pdf | AR018855 | AR018897 | 4/30/2019 | CPM | Fugitive Dust Control Plan (version for FEIS) | 43 |
| 6-05-018 | 20190430-N | 16-00 Refe | 20190430-NoxiousWeedPlan.pdf | AR018898 | AR018915 | 4/30/2019 | CPM | Noxious and Invasive Weed Management Plan (version for FEIS) | 18 |
| 6-05-019 | 20190430-Si | 16-00 Refe | 20190430-SiteSafetyPlan.pdf | AR018916 | AR018941 | 4/30/2019 | CPM | Site Safety Plan (version for FEIS) | 26 |
| 6-05-020 | 20190430-S | 16-00 Refe | 20190430-SolidHazMatHazWastePlan.pdf | AR018942 | AR018975 | 4/30/2019 | CPM | Solid and Hazardous Waste and Hazardous Materials Management Plan (version for FEIS) | 34 |

| ID | | | File | AR Start | AR End | Date | Agency | Description | Pages |
|---|---|---|---|---|---|---|---|---|---|
| 6-05-021 | 20190507-S | 16-00 Refe | 20190507-SPCCPlan.pdf | AR018976 | AR018990 | 5/7/2019 | CPM | Spill Prevention, Control, and Countermeasures Plan [version for FEIS] | 15 |
| 6-05-022 | | 16-00 Refe | 20190507-SWPPP.pdf | AR018991 | AR019010 | 5/7/2019 | CPM | Stormwater Pollution Prevention Plan [version for FEIS] | 20 |
| 6-05-023 | | 16-00 Refe | 20190507-TransportationTrafficPlan.pdf | AR019011 | AR019076 | 5/7/2019 | CPM | Transportation and Traffic Management Plan [version for FEIS] | 66 |
| 6-05-024 | | 16-00 Refe | 20190624-ReclamationPlan.pdf | AR019077 | AR019445 | 6/24/2019 | CPM | Reclamation Plan [version for FEIS] | 369 |
| 6-05-025 | | 16-00 Refe | 20190625-WaterMonitoringPlan.pdf | AR019446 | AR019739 | 6/25/2019 | CPM | Water Monitoring Plan [version for FEIS] | 294 |
| 6-05-026 | | 16-00 Refe | 20190703-EnvComplInspectionPlan.pdf | AR019740 | AR019780 | 7/3/2019 | CPM | Environmental Compliance Inspection Plan [version for FEIS] | 41 |

**6-06 Literature Cited**

| ID | | | File | AR Start | AR End | Date | Agency | Description | Pages |
|---|---|---|---|---|---|---|---|---|---|
| 6-06-01-001 | 19870501_ | 16-00 Refe | 19870501_ AmbientGuidelines.pdf | AR019781 | AR019874 | 5/1/1987 | EPA | Ambient Monitoring Guidelines for Prevention of Significant Deterioration (PSD), Office of Air Quality Planning and Standards, Research Triangle Park, North Carolina. | 94 |
| 6-06-01-002 | 19880101_L | 16-00 Refe | 19880101_LocalClimateSummaryMilfordUtah.pdf | AR019875 | AR019882 | 1/1/1988 | National Oceanic and Atmospheric Administration (NOAA) | Local Climatological Data, Annual Summary with Comparative Data, Milford, Utah, 1988. ISSN 0198-5264. Asheville, NC. | 8 |
| 6-06-01-003 | 19920601_ | 16-00 Refe | 19920601_Viscreen_Tutorial_Guide.pdf | AR019883 | AR020009 | 6/1/1992 | EPA | Tutorial Package for the VISCREEN Model. Office of Air Quality Planning and Standards, Research Triangle Park, North Carolina. | 127 |
| 6-06-01-004 | 19921001_ | 16-00 Refe | 19921001_Viscreen_Workbook.pdf | AR020010 | AR020038 | 10/1/1992 | EPA | Workbook for Plume Visual Impact Screening and Analysis (Revised). EPA-454/R-92-023. Office of Air Quality Planning and Standards, Research Triangle Park, North Carolina. | 29 |
| 6-06-01-005 | 19950208_B | 16-00 Refe | 19950208_BuildingProfileInput.pdf | AR020039 | AR020130 | 2/8/1995 | EPA | User's Guide to the Building Profile Input Program. EPA-454/R-93-038. | 92 |
| 6-06-01-006 | 19991104_ | 16-00 Refe | 19991104_MOAQMD_MineralGuidance2013.pdf | AR020131 | AR020161 | 11/4/1999 | Mojave Desert Air Quality Management District | Emissions Inventory Guidance, Mineral Handling and Processing Industries. | 31 |
| 6-06-01-007 | 20040101_T | 16-00 Refe | 20040101_Tausch2004_ClimateChange.pdf | AR020162 | AR020162 | 1/1/2004 | Tausch and others | Climate Change and Associated Vegetation Dynamics During the Holocene: The Paleoecological Record. Chapter 2 in Great Basin Riparian Ecosystems: Ecology, Management and Restoration, edited by J. C. Chambers and J. R. Miller, 24–48. Washington, DC: Island Press. | 24 |
| 6-06-01-008 | 20040801_A | 16-00 Refe | 20040801_ AP42_chapter11section1902.pdf | AR020163 | AR020179 | 8/1/2004 | EPA | Fifth Edition Compilation of Air Pollutant Emission Factors, Volume 1, Chapter 11: Mineral Products Industry. Section 11.19.2: Crushed Stone Processing and Pulverized Mineral Processing. | 17 |
| 6-06-01-009 | 20041001_A | 16-00 Refe | 20041001_ AERMOD_USERGUIDE.pdf | AR020180 | AR020285 | 10/1/2004 | EPA | User's Guide for the AERMOD Terrain Preprocessor (AERMAP). EPA-454/B-03-003. Office of Air Quality Planning and Standards, Research Triangle Park, North Carolina. [see also 2009 Addendum] | 106 |
| 6-06-01-010 | 20061101_A | 16-00 Refe | 20061101_ AP42_chapter13section0202.pdf | AR020286 | AR020305 | 11/1/2006 | EPA | Fifth Edition Compilation of Air Pollutant Emission Factors, Volume 1, Chapter 13: Miscellaneous Sources. Section 13.2.2: Unpaved Roads. | 20 |
| 6-06-01-011 | 20061101_A | 16-00 Refe | 20061101_ AP42_chapter13section0204.pdf | AR020306 | AR020311 | 11/1/2006 | EPA | Fifth Edition Compilation of Air Pollutant Emission Factors, Volume 1, Chapter 13: Miscellaneous Sources. Section 13.2.4: Aggregate Handling and Storage Piles. | 6 |
| 6-06-01-012 | 20061101_A | 16-00 Refe | 20061101_ AP42_chapter13section0205.pdf | AR020312 | AR020326 | 11/1/2006 | EPA | Fifth Edition Compilation of Air Pollutant Emission Factors, Volume 1, Chapter 13: Miscellaneous Sources. Section 13.2.5: Industrial Wind Erosion. | 15 |
| 6-06-01-013 | 20070401_C | 16-00 Refe | 20070401_CenterClimateStudies2007_UtahGHGs.pdf | AR020327 | AR020428 | 4/1/2007 | Center for Climate Strategies | Utah Greenhouse Gas Inventory and Reference Case Projections, 1990-2020. | 102 |
| 6-06-01-014 | 20080101_C | 16-00 Refe | 20080101_ClimateChangeEvidenceCauses.pdf | AR020429 | AR020464 | 1/1/2008 | National Academy of Sciences | Climate Change Evidence and Causes Booklet | 36 |
| 6-06-01-015 | 20080701_A | 16-00 Refe | 20080701_ AP42_chapter01section05.pdf | AR020465 | AR020468 | 7/1/2008 | EPA | Fifth Edition Compilation of Air Pollutant Emission Factors, Volume 1, Chapter 1: External Combustion Sources. Section 1.5: Liquefied Petroleum Gas Combustion. | 4 |
| 6-06-01-016 | 20090201_A | 16-00 Refe | 20090201_AERMAP_USERGUIDE_ADDENDUM.pdf | | AR020527 | 2/1/2009 | EPA | 2009 Addendum to the 2004 User's Guide for the AERMOD Terrain Preprocessor (AERMAP). EPA-454/B-03-003. Office of Air Quality Planning and Standards, Research Triangle Park, North Carolina | 59 |
| 6-06-01-017 | 20090401_L | 16-00 Refe | 20090401_Locomotive EF.pdf | AR020528 | AR020536 | 4/1/2009 | EPA | Emission Factors for Locomotives. EPA-420-F-09-025. Office of Transportation and Air Quality. | 9 |
| 6-06-01-018 | 20100622_E | 16-00 Refe | 20100622_EPA_75_FR_35520.pdf | AR020537 | AR020621 | 6/22/2010 | EPA | Primary National Ambient Air Quality Standard for Sulfur Dioxide, Final Rule. | 85 |
| 6-06-01-019 | 20100701_E | 16-00 Refe | 20100701_EPA_ConversionFactors_Hydrocarbons.pdf | AR020622 | AR020627 | 7/1/2010 | U. S. Forest Service (USFS), NPS, and USFWS | Conversion Factors for Hydrocarbon Emission Components. EPA-420-R-10-015. NR-002d. | 6 |
| 6-06-01-020 | 20101001_E | 16-00 Refe | 20101001_ELAG.pdf | AR020628 | AR020745 | 10/1/2010 | U. S. Forest Service (USFS), NPS, and USFWS | Federal Land Managers' Air Quality Related Values Work Group (FLAG): Phase I Report—Revised (2010). Natural Resource Report NPS/NRPC/NRR—2010/232. National Park Service, Denver, Colorado. | 118 |
| 6-06-01-021 | 20110301_E | 16-00 Refe | 20110301_EPA_Clarifications_Hourly_NO2.pdf | AR020746 | AR020772 | 3/1/2011 | EPA | Office of Air Quality Planning and Standards, Memorandum from Mr. Tyler Fox to Regional Air Division Directors, Additional Clarification Regarding Application of Appendix W Modeling Guidance for the 1-hour NO2 National Ambient Air Quality Standard. | 27 |
| 6-06-01-022 | 20111101_A | 16-00 Refe | 20111101_ AP42_chapter13section01.pdf | AR020773 | AR020787 | 11/1/2011 | EPA | Fifth Edition Compilation of Air Pollutant Emission Factors, Volume 1, Chapter 13: Miscellaneous Sources. Section 13.2.1: Paved Roads. | 15 |
| 6-06-01-023 | 20120302_E | 16-00 Refe | 20120302_ EPA_HaulRoad.pdf | AR020788 | AR020828 | 3/1/2012 | EPA | Haul Road Workgroup Final Report Submission to EPA-OAQPS. | 41 |
| 6-06-01-024 | 20120901_C | 16-00 Refe | 20120901_CentralBasinRange_RapidAssessment.pdf | AR020828 | AR020828 | 9/1/2012 | Nature Serve | Central Basin and Range Rapid Ecological Assessment. Arlington, VA. | 19 |
| 6-06-01-025 | 20130101_C | 16-00 Refe | 20130101_ClimateChangePhysicalScienceBasis_WG1AR5.pdf | AR020829 | AR022380 | 1/1/2013 | Intergovernmental Panel on Climate Change | Climate Change 2013: The Physical Science Basis. Contribution of Working Group I to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change [Stocker, T.F., D. Qin, G.-K. Plattner, M. Tignor, S.K. Allen, J. Boschung, A. Nauels, Y. Xia, V. Bex and P.M. Midgley (eds.)]. Cambridge University Press, Cambridge, United Kingdom and New York, NY, USA. | 1,552 |

| No. | Date ID | Ref | File | AR Start | AR End | Date | Source | Description | Pages |
|---|---|---|---|---|---|---|---|---|---|
| 6-06-01-026 | 20130116_A | 16-00 Refe | 20130116_AERSURFACE_UserGuide.pdf | AR022381 | AR022414 | 1/16/2013 | EPA | AERSURFACE User's Guide. EPA-454/B-08-001. Office of Air Quality Planning and Standards, Research Triangle Park, North Carolina | 34 |
| 6-06-01-027 | 20130001_USAQ | 16-00 Refe | 20130001_USAQ_EmissionsImpactAssessmentGuidelines.pdf | AR022419 | AR022450 | 3/1/2013 | Utah Division of Air Quality (UDAQ) | Emission Impact Assessment Guidelines | 36 |
| 6-06-01-028 | 20140101_C | 16-00 Refe | 20140101_ClimateChangeSynthesisReport.pdf | AR022451 | AR022619 | 1/1/2014 | Intergovernmental Panel on Climate Change | Climate Change 2014: Synthesis Report. Contribution of Working Groups I, II and III to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change [Core Writing Team, R.K. Pachauri and L.A. Meyer (eds.)]. IPCC, Geneva, Switzerland. | 169 |
| 6-06-01-029 | 20140501_M | 16-00 Refe | 20140501_Melillo_ClimateChangeImpacts_US.pdf | AR022620 | AR023460 | 5/1/2014 | Melillo and others | Climate Change Impacts in the United States: The Third National Climate Assessment. U.S. Global Change Research Program, 841 pp. doi:10.7930/J0Z31WJ2. | 841 |
| 6-06-01-030 | 20150101_L | 16-00 Refe | 20150101_LocalClimateSummarySaltLakeCity.pdf | AR023461 | AR023468 | 1/1/2015 | NOAA | Local Climatological Data, Annual Summary with Comparative Data, Salt Lake City, Utah, 2014. ISSN 0198-5280. Asheville, NC. | 8 |
| 6-06-01-031 | 20150112_U | 16-00 Refe | 20150112_UDAQ2015_OlsenMemo_Permitting.pdf | AR023469 | AR023472 | 1/12/2015 | UDAQ | Memorandum from Mr. Ragg Olsen (Branch Manager) to Permitting Branch. Emission Factors for Paved and Unpaved Haul Roads | 4 |
| 6-06-01-032 | 20151101_E | 16-00 Refe | 20151101_EPA_MOVES2014_Guide.pdf | AR023473 | AR023535 | 11/1/2015 | EPA | MOVES2014 and MOVES2014a Technical Guidance: Using MOVES to Prepare Emission Inventories for State Implementation Plans and Transportation Conformity. | 63 |
| 6-06-01-033 | 20160101_C | 16-00 Refe | 20160101_Climate_indicators.pdf | AR023536 | AR023631 | 1/1/2016 | EPA | Climate Change Indicators in the United States, 2016. Fourth Edition. EPA 430-R-16-004 | 96 |
| 6-06-01-034 | 20161201_A | 16-00 Refe | 20161201_AERMET_UserGuide_2016.pdf | AR023632 | AR023941 | 12/1/2016 | EPA | User's Guide for the AERMOD Meteorological Preprocessor (AERMET). EPA-454/B-16-010. U.S. Office of Air Quality Planning and Standards, Environmental Protection Agency. Research Triangle Park, North Carolina | 310 |
| 6-06-01-035 | 20161201_A | 16-00 Refe | 20161201_AERMOD_UserGuide_2016.pdf | AR023942 | AR024274 | 12/1/2016 | EPA | User's Guide for the AMS/EPA Regulatory Model - AERMOD. U.S. Office of Air Quality Planning and Standards, Environmental Protection Agency, Research Triangle Park, North Carolina. | 333 |
| 6-06-01-036 | 20161202_P | 16-00 Refe | 20161202_PM25_O3_MERP_EPA454_R_16_006.pdf | AR024275 | AR024353 | 12/2/2016 | EPA | Guidance on the Development of Modeled Emission Rates for Precursors (MERPs) as a Tier 1 Demonstration Tool for Ozone and PM2.5 under the PSD Permitting Program. | 79 |
| 6-06-01-037 | 20170501_A | 16-00 Refe | 20170501_Aermod_ModelFormulation.pdf | AR024354 | AR024591 | 5/1/2017 | EPA | AERMOD Model Formulation and Evaluation. EPA-454/R-17-001. U.S. Office of Air Quality Planning and Standards, Environmental Protection Agency. Research Triangle Park, North Carolina | 238 |
| 6-06-01-038 | 20170701_4 | 16-00 Refe | 20170701_40_CFR_Part51_AppW.pdf | AR024592 | AR024644 | 7/1/2017 | EPA | 40 Code of Federal Regulations Part 51, Appendix W, Guideline on Air Quality Models | 53 |
| 6-06-01-039 | 20170701_4 | 16-00 Refe | 20170701_40_CFR_Part52_21.pdf | AR024645 | AR024728 | 7/1/2017 | EPA | 40 Code of Federal Regulations Part 52.21 | 84 |
| 6-06-01-040 | 20170701_4 | 16-00 Refe | 20170701_40_CFR_Part60_SubpartOOO.pdf | AR024729 | AR024740 | 7/1/2017 | EPA | 40 Code of Federal Regulations Part 60 Subpart OOO | 12 |
| 6-06-01-041 | 20170701_4 | 16-00 Refe | 20170701_40_CFR_Part60_SubpartUUU.pdf | AR024741 | AR024743 | 7/1/2017 | EPA | 40 Code of Federal Regulations Part 60 Subpart UUU | 3 |
| 6-06-01-042 | 20170701_4 | 16-00 Refe | 20170701_40_CFR_Part70.pdf | AR024744 | AR024797 | 7/1/2017 | EPA | 40 Code of Federal Regulations Part 70 | 54 |
| 6-06-01-043 | 20170701_4 | 16-00 Refe | 20170701_40_CFR_Part98_SubpartA.pdf | AR024798 | AR024860 | 7/1/2017 | EPA | 40 Code of Federal Regulations Part 98, Subpart A | 63 |
| 6-06-01-044 | 20170801_S | 16-00 Refe | 20170801_SamplingReport_Final.pdf | AR024861 | AR024880 | 8/1/2017 | Ramboll | August 2017 Sampling Report for Crystal Peak Minerals Project. | 22 |
| 6-06-01-045 | 20171031_S | 16-00 Refe | 20171031_Soil_Dust_Report.pdf | AR024881 | AR024974 | 10/31/2017 | Ramboll | Soil Characterization and Fugitive Dust Evaluation Report | 94 |
| 6-06-01-046 | 20180101_E | 16-00 Refe | 20180101_EnergyRelatedCO2Emissions_stateanalysis.pdf | AR024975 | AR025004 | 1/1/2018 | U.S. Energy Information Administration | Energy-Related Carbon Dioxide Emissions by State, 2000-2015. U.S. Department of Energy, Washington, D.C. | 30 |
| 6-06-01-047 | 20180101_G | 16-00 Refe | 20180101_GHG_430-R-18-003.pdf | AR025005 | AR025659 | 1/1/2018 | EPA | Inventory of U.S. Greenhouse Gas Emissions and Sinks, 1990-2016. EPA-430/R-18-003. Washington DC. | 655 |
| 6-06-01-048 | 20180101_N | 16-00 Refe | 20180101_NCA4_2018_FullReport.pdf | AR025660 | AR027183 | 1/1/2018 | U.S. Global Change Research Program | Impacts, Risks, and Adaptation in the United States: Fourth National Climate Assessment, Volume II [Reidmiller, D. R., C. W. Avery, D. R. Easterling, K. E. Kunkel, K. L. M. Lewis, T. K. Maycock, and B. C. Stewart (eds.)]. U.S. Global Change Research Program, Washington, DC, USA. | 1,524 |
| 6-06-01-049 | 20180322-R | 16-00 Refe | 20180322-Ramboll_FinalModelingProtocol.pdf | AR027184 | AR027303 | 3/22/2018 | Ramboll | Revised Final Air Dispersion Modeling Protocol for NEPA Analysis, Crystal Peak Minerals, Sevier Playa Potash Project (for DEIS) | 120 |
| 6-06-01-050 | 20180401_A | 16-00 Refe | 20180401_AERMAP_USERGUIDE.pdf | AR027304 | AR027439 | 4/1/2018 | EPA | User's Guide for the AERMOD Terrain Preprocessor (AERMAP). EPA-454/B-18-004. Office of Air Quality Planning and Standards, Research Triangle Park, North Carolina. | 136 |
| 6-06-01-051 | 20180401_G | 16-00 Refe | 20180401_InventoryGHG_Annex3_PartA.pdf | AR027440 | AR027552 | 4/1/2018 | EPA | Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2016. Annex 3, Part A, Table A-112. EPA-430-R-18-003 | 113 |
| 6-06-01-052 | 20180517-R | 16-00 Refe | 20180517-Ramboll_GHGEmissions.pdf | AR027553 | AR027663 | 5/17/2018 | Ramboll | Email from Megan Neiderhiser to Kendall Necker and Matt Schwerich, subject Greenhouse Gas Emissions (SPP), May 17, 2018. Attachment: SPP_NEPA GHG Inventory 051018.xlsx | 111 |
| 6-06-01-053 | 20180615-R | 16-00 Refe | 20180615-Ramboll_FinalModelingReport.pdf | AR027604 | AR027834 | 6/15/2018 | Ramboll | Final Air Dispersion Modeling Report for NEPA Analysis, Crystal Peak Minerals, Sevier Playa Potash Project (for DEIS) | 171 |
| 6-06-01-054 | 20181217-R | 16-00 Refe | 20181217-Ramboll_FEIS_FinalAirModelingProtocol.pdf | AR027835 | AR027878 | 1/1/2019 | Ramboll | Final Air Dispersion Modeling Protocol for NEPA Analysis, Crystal Peak Minerals, Sevier Playa Potash Project (for FEIS) | 44 |
| 6-06-01-055 | 20190429-E | 16-00 Refe | 20190429-Email_NiederHiser.pdf | AR027879 | AR027880 | 4/29/2019 | Ramboll | Email from Megan Niederhiser to Kendall Necker and Matt Schwerich, subject: SPP_FEIS GHG Emissions (04/29), April 29, 2019, Attachment SPP_FEIS_GHG Inventory_Speciated_LHS_042919.xlsx 2019. | 2 |
| 6-06-01-056 | 20190430-R | 16-00 Refe | 20190430-Ramboll_FEIS_FinalModelingReport.pdf | AR027881 | AR028079 | 4/30/2019 | Ramboll | Final Air Dispersion Modeling Report for NEPA Analysis, Crystal Peak Minerals, Sevier Playa Potash Project (for FEIS) | 199 |
| 6-06-01-057 | 20190801_A | 16-00 Refe | 20190801_AERMET_UserGuide.pdf | AR028080 | AR028387 | 8/1/2019 | EPA | User's Guide for the AERMOD Meteorological Preprocessor (AERMET). EPA-454/B-18-002. U.S. Office of Air Quality Planning and Standards, Environmental Protection Agency. Research Triangle Park, North Carolina | 308 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6-06-01-058 | 20190801_A | 56-00 Refe | 20190801_AERMOD_UserGuide.pdf | AR028388 | AR028707 | 8/1/2019 | EPA | User's Guide for the AMS/EPA Regulatory Model - AERMOD. EPA-454/B-18-001. U.S. Office of Air Quality Planning and Standards, Environmental Protection Agency, Research Triangle Park, North Carolina. | 320 |

**6-06-02 Biological Resources**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6-06-02-001 | 19860901_C | 56-00 Refe | 19860901_Coopernder_etal.pdf | AR028708 | AR029595 | 9/1/1986 | Coopernder and others | Inventory and monitoring of wildlife habitat. Denver, CO. U.S. Department of the Interior, Bureau of Land Management, Service Center. | 888 |
| 6-06-02-002 | 19870101_U | 56-00 Refe | 19870101_USACE.pdf | AR029596 | AR029738 | 1/1/1987 | USACE | Corps of Engineers Wetlands Delineation Manual, Technical Report Y-87-01. Department of the Army, Environmental Laboratory, Vicksburg, Mississippi. | 143 |
| 6-06-02-003 | 19961016_C | 56-00 Refe | 19961016_Condor_W_Arizona.pdf | AR029739 | AR029756 | 10/16/1996 | USFWS | Endangered and Threatened Wildlife and Plants: Establishment of a Nonessential Experimental Population of California Condors in Northern Arizona; Final rule. Federal Register 61(201): 54043-54060. | 18 |
| 6-06-02-004 | 19971001_M | 56-00 Refe | 19971001_Marzluff_etal.pdf | AR029757 | AR029771 | 10/1/1997 | Marzluff and others | Spatial use and habitat selection of golden eagles in southwestern Idaho. The Auk 114(4): 673-687. | 15 |
| 6-06-02-005 | 19980626_U | 56-00 Refe | 19980626_UPD_IronCounty.pdf | AR029772 | AR029870 | 6/26/1998 | USFWS | Habitat Conservation Plan for Utah Prairie Dogs in Iron County, Utah. | 99 |
| 6-06-02-006 | 20000428_B | 56-00 Refe | 20000428_BatsOfUtah.pdf | AR029871 | AR030011 | 4/28/2000 | Oliver | The Bats of Utah, a Literature Review. Publication Number 00-14, Utah Division of Wildlife Resources, Utah Natural Heritage Program. | 141 |
| 6-06-02-007 | 20020101_U | 56-00 Refe | 20020101_USFWS_RaptorGuidelines.pdf | AR030012 | AR030056 | 1/1/2002 | USFWS | Utah Field Office Guidelines for Raptor Protection from Human and Land Use Disturbances, U. S. Fish and Wildlife Service, Utah Field Office. Salt Lake City, Utah. | 45 |
| 6-06-02-008 | 20020301_K | 56-00 Refe | 20020301_Kochert_Steenhof.pdf | AR030057 | AR030065 | 3/1/2002 | Kochert and Steenhof | Golden eagles in the U. S. and Canada: status, trends, and conservation challenges. Journal of Raptor Research 36 (1 Supplement): 32-40. | 9 |
| 6-06-02-009 | 20020301_M | 56-00 Refe | 20020301_McGrady_etal.pdf | AR030066 | AR030073 | 3/1/2002 | McGrady and others | A model of Golden Eagle (Aquila chrysaetos) ranging behavior. Journal of Raptor Research 36 (1): 62-69. | 8 |
| 6-06-02-010 | 20021201_U | 56-00 Refe | 20021201_UtahPIF.pdf | AR030074 | AR030378 | 12/1/2002 | Parrish and others | Utah Partners in Flight Avian Conservation Strategy, Version 2.0. Utah Partners in Flight Program, Utah Division of Wildlife Resources, 1594 West North Temple, Salt Lake City, UT 84116. UDWR Publication Number 02-27. | 305 |
| 6-06-02-011 | 20030101_C | 56-00 Refe | 20030101_Comer_etal.pdf | AR030379 | AR030461 | 1/1/2003 | Comer and others | Ecological Systems of the United States: A Working Classification of U. S. Terrestrial Systems. NatureServe, Arlington, Virginia. | 83 |
| 6-06-02-012 | 20031201_U | 56-00 Refe | 20031201_UNHPVertReport.pdf | AR030462 | AR030797 | 12/1/2003 | UDWR | Vertebrate Information Compiled By The Utah Natural Heritage Program: A Progress Report. | 336 |
| 6-06-02-013 | 20060101_A | 56-00 Refe | 20060101_APLIC.pdf | AR030798 | AR031024 | 1/1/2006 | Avian Power Line Interaction Committee (APLIC) | Suggested Practices for Avian Protection on Power Lines: The State of the Art in 2006. Edison Electric Institute, APLIC, and the California Energy Commission. Washington, D.C. and Sacramento, California. | 227 |
| 6-06-02-014 | 20060801_R | 56-00 Refe | 20060801_Raptor_BMPs.pdf | AR031025 | AR031040 | 8/1/2006 | BLM | Best Management Practices for Raptors and Their Associated Habitats in Utah. August. | 16 |
| 6-06-02-015 | 20070530_E | 56-00 Refe | 20070530_EPA_USACE_2007_JDForm_Guidebook.pdf | AR031041 | AR031100 | 5/30/2007 | EPA and USACE | Jurisdictional Determination Form Instructional Guidebook. | 60 |
| 6-06-02-016 | 20080901_A | 56-00 Refe | 20080901_AridWestRegionalSupplement.pdf | AR031101 | AR031235 | 9/1/2008 | USACE | Regional Supplement to the Corps of Engineers Wetland Delineation Manual: Arid West Region (Version 2.0). U.S. Army Engineer Research and Development Center, Vicksburg, Mississippi. | 135 |
| 6-06-02-017 | 20081201_B | 56-00 Refe | 20081201_BirdsOfConservationConcern.pdf | AR031236 | AR031328 | 12/1/2008 | USFWS | Birds of Conservation Concern 2008. U. S. Department of Interior, Fish and Wildlife Service, Division of Migratory Bird Management, Arlington, Virginia. | 93 |
| 6-06-02-018 | 20081202_E | 56-00 Refe | 20081202_EPA_USACE_2008_CWAJurisdiction_PostRapanos.pdf | AR031329 | AR031341 | 12/2/2008 | EPA and USACE | Clean Water Act Jurisdiction Following the U.S Supreme Court's Decision in Rapanos v. United States & Carabell v. United States. | 13 |
| 6-06-02-019 | 20090101_U | 56-00 Refe | 20090101_Utah_PronghornPlan.pdf | AR031342 | AR031366 | 1/1/2009 | UDWR | Statewide Pronghorn Management Program. | 25 |
| 6-06-02-020 | 20090301_H | 56-00 Refe | 20090301_HawkWatch2008.pdf | AR031367 | AR031396 | 3/1/2009 | Hawkwatch International | Northeast Nevada Raptor Nest Survey, 2008. Salt Lake City, Utah. | 30 |
| 6-06-02-021 | 20090401_F | 56-00 Refe | 20090401_FEAEagleTakePermit.pdf | AR031397 | AR031606 | 4/1/2009 | USFWS | Final Environmental Assessment for Proposal to Permit Take Provided Under the Bald and Golden Eagle Protection Act. April. Division of Migratory Bird Management, Arlington, VA. | 210 |
| 6-06-02-022 | 20091101_U | 56-00 Refe | 20091101_USFWS2009_riparian.pdf | AR031607 | AR031648 | 11/1/2009 | USFWS | A System for Mapping Riparian Area in the Western United States. Division of Habitat and Resource Conservation, Branch of Resource and Mapping Support. Arlington, Virginia. | 42 |
| 6-06-02-023 | 20100101_U | 56-00 Refe | 20100101_Utah_ElkPlan.pdf | AR031649 | AR031676 | 1/1/2010 | UDWR | Statewide Elk Management Plan. | 28 |
| 6-06-02-024 | 20100518_B | 56-00 Refe | 20100518_Brown_FOGSL_Presentation.pdf | AR031677 | AR031703 | 5/18/2010 | Brown | Salinity tolerance of Artemia and Ephydra: uncertainty and discrepancies. | 27 |
| 6-06-02-025 | 20101220_B | 56-00 Refe | 20101220_BLM_SensitiveAnimalList.pdf | AR031704 | AR031705 | 12/20/2010 | BLM | Utah BLM Sensitive Fish and Wildlife Species List | 2 |
| 6-06-02-026 | 20110223-N | 56-00 Refe | 20110223_N075.pdf | AR031706 | AR031744 | 2/23/2011 | USFWS | Endangered and threatened wildlife and plants; 12-month finding on a petition to list Astragalus hamiltonii, Penstemon flowersii, Eriogonum soredium, Lepidium ostleri, and Trifolium friscanum as endangered or threatened. Federal Register 76 (36): 10166 10199. | 39 |
| 6-06-02-027 | 20120101_R | 56-00 Refe | 20120101_Rideout_etal.pdf | AR031745 | AR031762 | 1/1/2012 | Rideout and others | Patterns of mortality in free-ranging California condors (Gymnogyps californianus). Journal of Wildlife Diseases 48(1): 95-112. | 18 |
| 6-06-02-028 | 20120301_U | 56-00 Refe | 20120301_UTPD_RevisedRecoveryPlan_Final.pdf | AR031763 | AR031931 | 3/1/2012 | USFWS | Final Revised Recovery Plan for the Utah Prairie Dog. | 169 |
| 6-06-02-029 | 20120301_A | 56-00 Refe | 20120301_APLIC.pdf | AR031932 | AR032115 | 3/1/2012 | APLIC | Reducing Avian Collisions with Power Lines: The State of the Art in 2012. Edison Electric Institute and APLIC. Washington, D.C. | 184 |
| 6-06-02-030 | 20121101_T | 56-00 Refe | 20121101_Tilley_FriscoClover.pdf | AR032116 | AR032117 | 11/1/2012 | Tilley | Plant Guide for Frisco clover (Trifolium friscanum). USDA-Natural Resources Conservation Service, Aberdeen, ID Plant Materials Center. 83210-0296. | 2 |
| 6-06-02-031 | 20121214_N | 56-00 Refe | 20121214_Nielson_etal.pdf | AR032118 | AR032150 | 12/14/2012 | Nielson and others | A survey of golden eagles (Aquila chrysaetos) in the western U.S.: 2012 Annual Report. A report for the U.S. Fish & Wildlife Service. WEST, Inc., Laramie, Wyoming. | 33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6-06-02-032 | 20130101_H | 56-00 Refe | 20130101_HawkWatch.pdf | AR032151 | AR032155 | 1/1/2013 | Hawkwatch International | Golden Eagle, Aquila chrysaetos. | 5 |
| 6-06-02-033 | 20130101_U | 56-00 Refe | 20130101_UDWR_GoldenEagle.pdf | AR032156 | AR032157 | 1/1/2013 | UDWR | Golden eagle, Aquila chrysaetos. | 2 |
| 6-06-02-034 | 20130319_C | 56-00 Refe | 20130319_CH2M_SeverID_Documentation.pdf | AR032224 | AR032224 | 3/19/2013 | CH2M HILL | Supporting Documentation for an Approved Jurisdictional Determination of Sevier Lake. Prepared for Peak Minerals, Inc. | 67 |
| 6-06-02-035 | 20130601_C | 56-00 Refe | 20130601_Condor_FiveYearReview.pdf | AR032225 | AR032288 | 6/1/2013 | USFWS | California Condor 5 Year Review: Summary and Evaluation. | 64 |
| 6-06-02-036 | 20130628_P | 56-00 Refe | 20130628_Peak_Approved1D.pdf | AR032289 | AR032294 | 6/28/2013 | USACE | Letter to Deron Lawrence, CH2M HILL, containing an approved jurisdictional determination for the Sevier Playa. | 6 |
| 6-06-02-037 | 20140101_C | 56-00 Refe | 20140101_Cypher_List_Kitfox.pdf | AR032295 | AR032309 | 1/1/2014 | Cypher and List | Vulpes macrotis. The IUCN Red List of Threatened Species 2014-4.T41587A62259374. | 15 |
| 6-06-02-038 | 20140101_U | 56-00 Refe | 20140101_UDWR_BrewersSparrow.pdf | AR032310 | AR032311 | 1/1/2014 | Utah Division of Wildlife Resources (UDWR) | Brewer's sparrow, Spizella breweri. | 2 |
| 6-06-02-039 | 20140716_U | 56-00 Refe | 20140716_UDWR_CondorsonZinc.pdf | AR032312 | AR032313 | 7/16/2014 | UDWR | Biologists see Utah condor chick. Wildlife News. | 2 |
| 6-06-02-040 | 20140815_V | 56-00 Refe | 20140815_WYBCwCH-FR.pdf | AR032314 | AR032419 | 8/15/2014 | USFWS | Endangered and Threatened Wildlife and Plants; Designation of Critical Habitat for the Western Distinct Population Segment of the Yellow-Billed Cuckoo; Proposed Rule. Federal Register 79(158): 48548-48652. | 106 |
| 6-06-02-041 | 20140901_C | 56-00 Refe | 20140901_CH2M_WildlifeSurveyComplete.pdf | AR032420 | AR033267 | 9/1/2014 | CH2M HILL | General and Special-status Wildlife and Plant Species Survey Report for the Sevier Playa Project. Prepared for Peak Minerals Inc., Salt Lake City, Utah. | 848 |
| 6-06-02-042 | 20150101_U | 56-00 Refe | 20150101_Utah_WAP_2015.pdf | AR033268 | AR033652 | 1/1/2015 | UDWR | Utah Comprehensive Wildlife Conservation Strategy. | 385 |
| 6-06-02-043 | 20150702_F | 56-00 Refe | 20150702_Finkelstein_etal.pdf | AR033653 | AR033658 | 7/2/2015 | Finkelstein and others | California Condor (Gymnogyps californianus), version 2.0. In: The Birds of North America (P. G. Rodewald, editor). Cornell Lab of Ornithology. Ithaca, NY. | 6 |
| 6-06-02-044 | 20150813_C | 56-00 Refe | 20150813_CH2M_BatSurvey.pdf | AR033659 | AR033682 | 8/13/2015 | CH2M HILL | Bat Activity in the Vicinity of the Sevier Playa Project. Prepared for Peak Minerals Inc., Salt Lake City, Utah. | 24 |
| 6-06-02-045 | 20150813_C | 56-00 Refe | 20150813_CH2M_KitFoxSurvey.pdf | AR033683 | AR033710 | 8/13/2015 | CH2M HILL | Sevier Playa Project Kit Fox Camera Survey Report. Prepared for Peak Minerals Inc., Salt Lake City, Utah. | 28 |
| 6-06-02-046 | 20150817_R | 56-00 Refe | 20150817_RiparianAssessment_wMap.pdf | AR033711 | AR033713 | 8/17/2015 | BLM | Sevier Playa Project Riparian Assessments. Unpublished document completed by Bill Thompson and Cassie Mellon, BLM Fillmore Field Office. | 3 |
| 6-06-02-047 | 20151001_U | 56-00 Refe | 20151001_UtahSensitiveSpecies.pdf | AR033714 | AR033732 | 10/1/2015 | UDWR | Utah Sensitive Species List. | 19 |
| 6-06-02-048 | 20160426_E | 56-00 Refe | 20160426_EagleRuleRevision_StatusReport.pdf | AR033733 | AR033847 | 4/26/2016 | USFWS | Bald and Golden Eagles: Population demographics and estimation of sustainable take in the United States, 2016 update. Division of Migratory Bird Management, Washington D.C., USA. | 115 |
| 6-06-02-049 | 20160428_L | 56-00 Refe | 20160428_Lichvar_etal.pdf | AR033848 | AR033863 | 4/28/2016 | Lichvar and others | National Wetland Plant List: 2016 Wetland Ratings. Phytoneuron 2016-30: 1-17. | 17 |
| 6-06-02-050 | 20161011_S | 56-00 Refe | 20161011_SWCA_WetlandInventory.pdf | AR033865 | AR033974 | 10/11/2016 | SWCA | Wetland and Riparian Baseline Inventory for the Sevier Playa Potash Project. Prepared for Peak Minerals Inc., Salt Lake City, Utah. | 110 |
| 6-06-02-051 | 20170101_N | 56-00 Refe | 20170101_NKV_SalineLakes.pdf | AR033975 | AR033977 | 1/1/2017 | Senner and Vest | Migratory Bird and Human Connections. Intermountain West Joint Venture. | 3 |
| 6-06-02-052 | 20170101_N | 56-00 Refe | 20170101_MillardCoWeeds.pdf | AR033978 | AR033980 | 1/1/2017 | Millard County | Weed Control Division, Most Common Weeds. | 3 |
| 6-06-02-053 | 20170101_U | 56-00 Refe | 20170101_USFWS_WYBC_habitat_Utah.pdf | AR033981 | AR033982 | 1/1/2017 | USFWS | Guidelines for the Identification of Suitable Habitat for Western Yellow-billed Cuckoos in Utah. | 2 |
| 6-06-02-054 | 20170417_E | 56-00 Refe | 20170417_Email_Kday_WUreview.pdf | AR033984 | AR033984 | 4/17/2017 | K. Day | Wildlife Biologist, Utah Division of Wildlife Resources. Personal Communication (email) to Will Van Vliet, ENvalue. | 1 |
| 6-06-02-055 | 20170808_E | 56-00 Refe | 20170808_Email_Cmellon_Iprint.pdf | AR033985 | AR033985 | 8/8/2017 | C. Mellon | Personal communication regarding identification of a toad found along the lower Sevier River on August 3, 2017. | 1 |
| 6-06-02-056 | 20171101_U | 56-00 Refe | 20171101_UtahSensitiveSpecies.pdf | AR033986 | AR033992 | 11/1/2017 | UDWR | Utah Sensitive Species List. | 7 |
| 6-06-02-057 | 20180101_A | 56-00 Refe | 20180101_APUC.pdf | AR033993 | AR034039 | 1/1/2018 | APUC | Eagle Risk Framework: A Practical Approach for Power Lines. Edison Electric Institute and APLIC. Washington, DC. | 47 |
| 6-06-02-058 | 20180101_C | 56-00 Refe | 20180101_OJNS_PDS_FriscoClover.pdf | AR034040 | AR034045 | 1/1/2018 | SWCA | Species profile for Frisco clover (Trifolium friscanum). Environmental Conservation Online System. | 6 |
| 6-06-02-059 | 20180101_R | 56-00 Refe | 20180101_Roach.pdf | AR034046 | AR034057 | 1/1/2018 | Roach | Cynomys parvidens. The IUCN Red List of Threatened Species 2008: e.T6090A12620124. | 12 |
| 6-06-02-060 | 20180214_S | 56-00 Refe | 20180214_SWCA_ARD.pdf | AR034058 | AR034219 | 2/14/2018 | SWCA | Aquatic Resources Delineation Report for the Sevier Playa Potash Project. Prepared for Crystal Peak Minerals. | 162 |
| 6-06-02-061 | 20180410_J | 56-00 Refe | 20180410_Jones_etal.pdf | AR034220 | AR034231 | 4/10/2018 | Jones and others | Evaluating Responses by Pronghorn to Fence Modifications Across the Northern Great Plains. Wildlife Society Bulletin 42(2): 225-236. | 12 |
| 6-06-02-062 | 20180425-AR | 56-00 Refe | 20180425-AR-AJD-20130295.pdf | AR034232 | AR034233 | 4/25/2018 | U.S. Army Corps of Engineers (USACE) | Letter to LeeAnn Diamond, Crystal Peak Minerals, containing an approved jurisdictional determination for the Sevier Playa Potash Project. Reference Number SPK-2013-00295. | 2 |
| 6-06-02-063 | 20180607_S | 56-00 Refe | 20180607_SWCA_FinalWaterbirdReport.pdf | AR034234 | AR034379 | 6/7/2018 | SWCA | 2017-2018 Report for the Sevier Playa Potash Project Waterbird Use and Habitat Evaluation Study. Prepared for Crystal Peak Minerals. | 146 |
| 6-06-02-064 | 20180607_S | 56-00 Refe | 20180607_SWCA_ARD_Report.pdf | AR034380 | AR034445 | 6/7/2018 | SWCA | Aquatic Resources Delineation Report Addendum for the Sevier Playa Potash Project. Prepared for Crystal Peak Minerals. | 66 |
| 6-06-02-065 | 20180919-AR | 56-00 Refe | 20180919-AR-AJD-20130295.pdf | AR034446 | AR034447 | 9/19/2018 | USACE | Letter to LeeAnn Diamond, Crystal Peak Minerals, containing an amendment to an approved jurisdictional determination for the Sevier Playa Potash Project. Reference Number SPK-2013-00295. | 2 |
| 6-06-02-066 | 20181002_S | 56-00 Refe | 20181002_SWCA_Vegetation_Soils_Survey_Report.pdf | AR034448 | AR034521 | 10/2/2018 | SWCA | Rail Loadout and Processing Facilities Vegetation Surveys and Soil Sampling Report. Prepared for Crystal Peak Minerals, Salt Lake City, Utah. | 74 |
| 6-06-02-067 | 20190101_G | 56-00 Refe | 20190101_GSLEP_BrineShrimp.pdf | AR034522 | AR034523 | 1/1/2019 | Great Salt Lake Ecosystem Program | Brine Flies. | 2 |
| 6-06-02-068 | 20190308_F | 56-00 Refe | 20190308_FFO_2019_ESA_SSS_List_WildlifeOnly.pdf | AR034524 | AR034524 | 3/8/2019 | BLM | Fillmore Field Office ESA and Special Status Species List (Wildlife, Non-Plant). Prepared by Jim Priest, Wildlife Biologist, BLM Fillmore Field Office. | 1 |

| ID | Date | Link | | File | AR# | AR# | Date | Agency | Description | Pg |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6-06-02-069 | 20190718_P | 56-00 Refe | | 20190718_JPriest_PowerLines.pdf | AR034525 | AR034531 | 6/28/2019 | BLM | Internal memorandum. Power Lines. Prepared by Jim Priest, Wildlife Biologist, Fillmore Field Office. | 7 | |
| **6-06-03 Cultural Resources** | | | | | | | | | | | |
| 6-06-03-001 | 20100301_B | 56-00 Refe | | 20100301_Baxter_Redacted.pdf | AR034532 | AR034555 | 3/1/2010 | J. Baxter | Class I Inventory for the Sevier Lake Competitive Potash Leasing Project, Millard County, Utah. | 24 | REDACTED - Confidential archaeological information |
| 6-06-03-002 | 20131001_B | 56-00 Refe | | 20131001_Beck_Redacted.pdf | AR034556 | AR034637 | 10/1/2013 | SWCA / K. Beck | An Overview of Known Cultural Resources along Proposed Utility Corridors and Facilities for the Sevier Playa Project in Millard County, Utah. | 82 | REDACTED - Confidential archaeological information |
| **6-06-04 Geology and Minerals** | | | | | | | | | | | |
| 6-06-04-001 | 18900101_G | 56-00 Refe | | 18900101_Gilbert.pdf | AR034638 | AR035199 | 1/1/1890 | Gilbert | Lake Bonneville. U. S. Geological Survey. Washington – Government Printing Office. | 562 | |
| 6-06-04-002 | 19690801_W | 56-00 Refe | | 19690801_Whelan.pdf | AR035200 | AR035213 | 8/1/1969 | Whelan | Subsurface brines and soluble salts of subsurface sediments, Sevier Lake, Millard County, Utah. Utah Geological and Mineralogical Survey Special Studies 30. | 14 | |
| 6-06-04-003 | 19790101_C | 56-00 Refe | | 19790101_Case_Cook.pdf | AR035214 | AR035235 | 1/1/1979 | Case and Cook | A Gravity Survey of the Sevier Desert Area, Millard County, Utah. Utah Geology. Vol. 6, No. 1. pp. 55–76. | 22 | |
| 6-06-04-004 | 19920101_M | 56-00 Refe | | 19920101_Mulvey.pdf | AR035236 | AR035264 | 1/1/1992 | Mulvey | Soil and Rock Causing Engineering Geologic Problems in Utah. Special Study 80 | 29 | |
| 6-06-04-005 | 19940901_A | 56-00 Refe | | 19940901_Anderson_etal.pdf | AR035265 | AR035425 | 9/1/1994 | Anderson and others | Liquefaction Potential Map for Central Utah Complete Technical Report. Contract Report 94-10. | 161 | |
| 6-06-04-006 | 20020101_H | 56-00 Refe | | 20020101_Hintze_Davis.pdf | AR035426 | AR035427 | 1/1/2002 | Hintze and Davis | Geologic Map of the Wah Wah Mountains North 30' x 60' Quadrangle and Part of the Garrison 30'x60' Quadrangle, Southwest Millard County and Part of Beaver County, Utah. | 2 | |
| 6-06-04-007 | 20030101_C | 56-00 Refe | | 20030101_Christensen_etal.pdf | AR035428 | AR035446 | 1/1/2003 | Christensen and others | Guidelines for Evaluating Surface-Fault-Rupture Hazards in Utah. Utah Geological Survey Miscellaneous Publication 03-6. 14p. | 19 | |
| 6-06-04-008 | 20030101_H | 56-00 Refe | | 20030101_Hintze_Davis.pdf | AR035447 | AR035770 | 1/1/2003 | Hintze and Davis | Geology of Millard County, Utah. Bulletin 133. Utah Geologic Survey. | 324 | |
| 6-06-04-009 | 20060101_G | 56-00 Refe | | 20060101_Gwynn.pdf | AR035771 | AR035920 | 1/1/2006 | Gwynn | History and Mineral Resource Characterization of Sevier Lake, Millard County, Utah. Utah Geologic Survey, Miscellaneous Publication 06-6. | 150 | |
| 6-06-04-010 | 20090101_C | 56-00 Refe | | 20090101_Castleton.pdf | AR035921 | AR035923 | 1/1/2009 | Castleton | Rock-Fall Hazards in Utah. Utah Geological Survey Public Information Series 94. | 3 | |
| 6-06-04-011 | 20131001_S | 56-00 Refe | | 20131001_SPP_GeologyReport_CH2M.pdf | AR035924 | AR035959 | 10/1/2013 | CH2M HILL | Geology and Minerals Report for the Sevier Playa Project. Prepared for Peak Minerals, Inc. | 36 | |
| 6-06-04-012 | 20170101_U | 56-00 Refe | | 20170101_USGS_EarthquakeForecast.pdf | AR035960 | AR035960 | 1/1/2017 | U. S. Geological Survey (USGS) | USGS Forecast for Damage from Natural and Induced Earthquakes in 2017. | 1 | |
| 6-06-04-013 | 20180101_U | 56-00 Refe | | 20180101_USGS_EarthquakeDatabase.pdf | AR035961 | AR035961 | 1/1/2018 | USGS | Database search for seismic activity in the vicinity of the Sevier Playa Project 1970-2018. | 1 | |
| 6-06-04-014 | 20180101_U | 56-00 Refe | | 20180101_USGS_Potash.pdf | AR035962 | AR035963 | 1/1/2018 | USGS | Mineral Commodity Summary. Potash. | 2 | |
| 6-06-04-015 | 20180229_U | 56-00 Refe | | 20180229_USGS_QuaternaryFaults.pdf | AR035964 | AR035964 | 2/29/2016 | USGS | U.S. Quaternary Faults and Folds Database. Interactive Fault Map. | 1 | |
| **6-06-05 Lands and Access** | | | | | | | | | | | |
| 6-06-05-001 | 20130101_F | 56-00 Refe | | 20130101_FHWA_FunctionalClassification.pdf | AR036034 | AR036034 | 10/1/2013 | Federal Highway Administration | Highway Functional Classification Concepts, Criteria, and Procedures. 2013 Edition. | 70 | |
| 6-06-05-002 | 20131001_S | 56-00 Refe | | 20131001_SPP_TransportationPlan.pdf | AR036035 | AR036055 | 10/1/2013 | CH2M HILL | Transportation Plan for the Sevier Playa Project. | 21 | |
| 6-06-05-003 | 20160229_N | 56-00 Refe | | 20160229_MillardCo_MajorUtilityCorridors.pdf | AR036056 | AR036056 | 2/29/2016 | Millard County | Major Utilities Map. | 1 | |
| **6-06-06 Paleontology** | | | | | | | | | | | |
| 6-06-06-001 | 20081010_B | 56-00 Refe | | 20081010_BLM_IM_2009-011.pdf | AR036057 | AR036059 | 10/10/2008 | BLM | Assessment and Mitigation of Potential Impacts to U.S. Paleontological Resources. Instructional Memorandum 2009-011. | 3 | |
| 6-06-06-002 | 20131001_S | 56-00 Refe | | 20131001_SPP_PaleoResourceReport_CH2M.pdf | AR036060 | AR036082 | 10/1/2013 | CH2M HILL | Paleontological Resources Report for the Sevier Playa Project. Prepared for Peak Minerals, Inc. | 23 | |
| 6-06-06-003 | 20160708_B | 56-00 Refe | | 20160708_BLM_IM_2016-124.pdf | AR036083 | AR036089 | 7/8/2016 | BLM | Instruction Memorandum 2016-124. Potential Fossil Yield Classification (PFYC) System for Paleontological Resources on Public Lands. | 7 | |
| **6-06-07 Range Management** | | | | | | | | | | | |
| 6-06-07-001 | 20131001_S | 56-00 Refe | | 20131001_SPP_LandUseReport_CH2M.pdf | AR036090 | AR036104 | 10/1/2013 | CH2M HILL | Land Use Report for the Sevier Playa Project. | 15 | |
| 6-06-07-002 | 20180101_S | 56-00 Refe | | 20180101_SITLA_Grazing_Lease_Information.pdf | AR036105 | AR036132 | 1/1/2018 | State of Utah | Database search for leases held on SITLA lands near the Sevier Playa Potash Project. | 28 | |
| **6-06-08 Socioeconomics** | | | | | | | | | | | |
| 6-06-08-001 | 20160101_G | 56-00 Refe | | 20160101_GOMB_2016_BaselinePopulation.pdf | AR036133 | AR036144 | 1/1/2016 | Governor's Office of Management and Budget | Historical Census Data for Utah Cities. | 12 | |
| 6-06-08-002 | 20170101_B | 56-00 Refe | | 20170101_BLS_2017q_MillardCoEmployment.pdf | AR036145 | AR036146 | 1/1/2017 | U.S. Bureau of Labor Statistics | Quarterly Census of Employment and Wages – Millard County. | 2 | |
| 6-06-08-003 | 20170101_B | 56-00 Refe | | 20170101_BLS_2017q_BeaverCoEmployment.pdf | AR036147 | AR036148 | 1/1/2017 | U.S. Bureau of Labor Statistics | Quarterly Census of Employment and Wages – Beaver County. | 2 | |
| 6-06-08-004 | 20170101_U | 56-00 Refe | | 20170101_Utahho_2017_AlfalfaHay_EBBH-Am-17.pdf | AR036149 | AR036160 | 1/1/2017 | University of Idaho | Eastern Idaho: Alfalfa Hay Production. EBBH-AM-17. 2017 Costs and Returns Estimate. | 12 | |
| 6-06-08-005 | 20170426_U | 56-00 Refe | | 20170426_USCensus_2017_QuickFacts_Beaver_Millard_Utah.pdf | AR036161 | AR036162 | 4/26/2017 | U. S. Census Bureau | QuickFacts for Millard and Beaver Counties, Utah. | 2 | |
| 6-06-08-006 | 20170426_U | 56-00 Refe | | 20180101_CensusViewer_PopulationData_Utah.pdf | AR036163 | AR036172 | 1/1/2018 | U. S. Census Bureau | Population Data. 2000 and 2010, All Cities in Utah. | 10 | |
| 6-06-08-007 | 20180101_U | 56-00 Refe | | 20180101_USBE_2017_StudentEnrollment.pdf | AR036173 | AR036180 | 1/1/2018 | Utah State Board of Education | Average Daily Membership by District and State Totals, School Year 2016-17 | 8 | |
| 6-06-08-008 | 20180101_U | 56-00 Refe | | 20180101_USCensus_2018q_Employment_Beaver_Millar_d_Co.pdf | AR036181 | AR036186 | 1/1/2018 | U. S. Census Bureau | 2012-2016 American Community Survey 5-Year Estimates. Beaver and Millard County Employment Data. | 6 | |
| 6-06-08-009 | 20180101_U | 56-00 Refe | | 20180101_USCensus_2018q_Housing_Beaver_Millard_Co.pdf | AR036187 | AR036187 | 1/1/2018 | U. S. Census Bureau | 2012-2016 American Community Survey 5-Year Estimates. Housing Occupancy Data for Millard and Beaver Counties. | 5 | |
| 6-06-08-010 | 20180101_U | 56-00 Refe | | 20180101_USUCE_2018_MillardCountyAg.pdf | AR036188 | AR036190 | 1/1/2018 | Utah State University Cooperative Extension | Millard County Agricultural Information. | 3 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6-06-08-011 | 20180322_U | 56-00 Refe | 20180322_UDWS_2018_HistoricalUnemployment.pdf | AR036195 | AR036294 | 3/22/2018 | Utah Department of Workforce Services | Historical Unemployment Data for Utah Counties. | 4 |
| 6-06-08-012 | 20190101_N | 56-00 Refe | 20190101_MillardCo_CropData_2017.pdf | AR036195 | AR036200 | 1/1/2019 | U. S. Department of Agriculture (USDA) | Select 2017 Crop Data – Millard County, UT. National Agricultural Statistics Service | 2 |
| 6-06-08-013 | 20190426_U | 56-00 Refe | 20190426_USDA_2019b_HayPrices.pdf | AR036201 | AR036202 | 4/26/2019 | USDA | Agricultural Marketing Service: Weekly Utah Hay Market Report – January 4, 2019. | 2 |
| **6-06-09 Soils** | | | | | | | | |
| 6-06-09-001 | 20131001_S | 56-00 Refe | 20131001_SoilAssessment_CH2M.pdf | AR036200 | AR036235 | 10/1/2013 | CH2M HILL | Soil Assessment for the Sevier Playa Project. Prepared for Peak Minerals, Inc. | 33 |
| **6-06-10 Visual Resources** | | | | | | | | |
| 6-06-10-001 | 19951201_U | 56-00 Refe | 19951201_USFS_landscape_aesthetics_handbook_701.pdf | AR036236 | AR036339 | 12/1/1995 | USFS | Landscape Aesthetics. A Handbook for Scenery Management. Agriculture Handbook Number 701. | 104 |
| 6-06-10-002 | 20170301_S | 56-00 Refe | 20170301_SPPP_VisualResourceReport_FINAL.pdf | AR036340 | AR036458 | 3/1/2017 | CH2M | Final Visual Resources Report for the Sevier Playa Potash Project. Prepared for Crystal Peak Minerals, Inc. | 119 |
| 6-06-10-003 | 20180411_F | 56-00 Refe | 20180411_Final_Supplemental_Visual_Memo.pdf | AR036459 | AR036496 | 4/11/2018 | CH2M | Sevier Playa Potash Project, Supplemental Visual Resources Analysis Memo. Prepared for Crystal Peak Minerals, Inc. | 38 |
| 6-06-10-004 | 20190108_V | 56-00 Refe | 20190108_VisualMemo.pdf | AR036497 | AR036532 | 1/8/2019 | CPM | Sevier Playa Potash Project. Supplemental Visual Resource Analysis Memo. | 36 |
| **6-06-11 Water Resources** | | | | | | | | |
| 6-06-11-001 | 19790101_B | 56-00 Refe | 19790101_BLM_WQData.pdf | AR036533 | AR036585 | 1/1/1979 | BLM | Unpublished Water Quality Data for the Warm Springs Resource Area for 1979. | 53 |
| 6-06-11-002 | 19790101_H | 56-00 Refe | 19790101_Hubbard.pdf | AR036586 | AR036666 | 1/1/1979 | Hubbard | Tabulation and Application of Pan Evaporation Data for Utah through 1976. Reports. Paper 401. | 81 |
| 6-06-11-003 | 19840101_H | 56-00 Refe | 19840101_Holmes.pdf | AR036667 | AR036727 | 1/1/1984 | Holmes | Ground-Water Hydrology and Projected Effects of Ground-Water Withdrawals in the Sevier Desert, Utah. United States Geological Survey in Cooperation with the Utah Department of Natural Resources – Division of Water Rights. Technical Publication No. 79. | 61 |
| 6-06-11-004 | 19870101_B | 56-00 Refe | 19870101_BLM_WQData_1981-1987.pdf | AR036728 | AR036771 | 1/1/1987 | BLM | Unpublished Water Quality Data for the Warm Springs Resource Area 1981 to 1987. | 44 |
| 6-06-11-005 | 19870101_S | 56-00 Refe | 19870101_Seaber_etal.pdf | AR036772 | AR036794 | 1/1/1987 | Seaber and others | Hydrologic Unit Maps. United States Geological Survey Water Supply Paper 2294. | 23 |
| 6-06-11-006 | 19880101_M | 56-00 Refe | 19880101_McDonald_Harbaugh.pdf | AR036795 | AR037382 | 1/1/1988 | MacDonald and Harbaugh | A modular three-dimensional finite-difference groundwater flow model: U.S. Geological Survey Techniques of Water Resources Investigations Book 6, chapter A1. | 588 |
| 6-06-11-007 | 19890101_B | 56-00 Refe | 19890101_BLM_WQData_1988-1989.pdf | AR037383 | AR037408 | 1/1/1989 | BLM | Unpublished Water Quality Data for the Warm Springs Resource Area for 1988 to 1989. | 26 |
| 6-06-11-008 | 19890101_M | 56-00 Refe | 19890101_Mason.pdf | AR037409 | AR037487 | 1/1/1989 | Mason | Ground-Water Hydrology and Simulated Effects of Development in the Milford Area, and Arid Basin in Southwestern, Utah: United States Geological Survey Professional Paper 1409-G. | 79 |
| 6-06-11-009 | 19910101_W | 56-00 Refe | 19910101_Wilberg.pdf | AR037488 | AR037545 | 1/1/1991 | Wilberg | Hydrologic Reconnaissance of the Sevier Lake Area, West-Central Utah. State of Utah, Department of Natural Resources, Technical Publication No. 96. Prepared by U.S. Geological Survey in cooperation with Utah Department of Natural Resources, Division of Water Rights. | 58 |
| 6-06-11-010 | 19971201_F | 56-00 Refe | 19971201_Furniss_etal.pdf | AR037546 | AR037557 | 12/1/1997 | Furniss and others | Diversion Potential at Road Stream Crossings, USFS Water/Road Interaction Technology Series. | 12 |
| 6-06-11-011 | 19980101_H | 56-00 Refe | 19980101_Harrill_Prudic.pdf | AR037558 | AR037632 | 1/1/1998 | Harrill and Prudic | Aquifer Systems in the Great Basin Region of Nevada, Utah and Adjacent States—Summary Report: United States Geological Survey Professional Paper 1409-A. | 75 |
| 6-06-11-012 | 20000701_F | 56-00 Refe | 20000701_FurnissNotes.pdf | AR037633 | AR037640 | 7/1/2000 | Furniss and others | Hydrologically-Connected Roads: An Indicator of the Influence of Roads on Chronic Sedimentation, Surface Water Hydrology, and Exposure to Toxic Chemicals. In: Stream Notes, produced by Stream Systems Technology Center, USFS Rocky Mountain Research Station, Fort Collins, Colorado. | 8 |
| 6-06-11-013 | 20070101_F | 56-00 Refe | 20070101_Flint_Flint.pdf | AR037641 | AR037670 | 1/1/2007 | Flint and Flint | Application of the Basin Characterization Model to Estimate In-Place Recharge and Runoff Potential in the Basin and Range Carbonate-Rock Aquifer System, White Pine County and Adjacent Area in Nevada and Utah: United States Geological Survey Scientific Investigations Report 2007-5099. | 30 |
| 6-06-11-014 | 20090101_S | 56-00 Refe | 20090101_SnakeValleyAgreement.pdf | AR037671 | AR037709 | 1/1/2009 | Utah Division of Water Rights | Agreement for the Management of the Snake Valley Groundwater System. | 39 |
| 6-06-11-015 | 20110101_G | 56-00 Refe | 20110101_Gardner_etal.pdf | AR037710 | AR037711 | 1/1/2011 | Gardner and others | Regional Potentiometric Surface Map of the Great Basin Carbonate and Alluvial Aquifer System in Snake Valley and Surrounding Areas, Juab, Millard, and Beaver Counties Utah, and White Pine and Lincoln Counties. | 2 |
| 6-06-11-016 | 20110101_H | 56-00 Refe | 20110101_Heilweil_Brooks.pdf | AR037712 | AR037919 | 1/1/2011 | Heilweil and Brooks | Conceptual Model of the Great Basin Carbonate and Alluvial Aquifer System. United States Geological Survey Scientific Investigations Report 2010-5193. | 208 |
| 6-06-11-017 | 20111201_P | 56-00 Refe | 20111201_PeakMinerals_BaselineSamplingWorkPlan.pdf | AR037941 | AR037941 | 12/1/2011 | Peak Minerals, Inc. | Draft Peak Minerals Sevier Lake Permitting Baseline Water Quality Sampling Work Plan. Prepared for Peak Minerals, Inc. | 1 |
| 6-06-11-018 | 20120702_C | 56-00 Refe | 20120702_CWTW-1_Memo_CH2M.pdf | AR037942 | AR037955 | 7/2/2012 | CH2M HILL | Results of Clean Water Test Hole. A technical memorandum prepared by Melissa Micro, George Tangates, and Gary Colgan for Rick Dye. | 14 |
| 6-06-11-019 | 20130601_P | 56-00 Refe | 20130601_PRISM_history.pdf | AR037956 | AR037960 | 6/1/2013 | Daly and Bryant | The PRISM Climate and Weather System – An introduction. | 5 |
| 6-06-11-020 | 20131001_S | 56-00 Refe | 20131001_SPP_WaterResourceReport_CH2M.pdf | AR037961 | AR038021 | 10/1/2013 | CH2M HILL | Water Resources Report for the Sevier Playa Project. Prepared for Peak Minerals, Inc. | 61 |

| 6-06-11-021 | 20140201_S | 16-00 Refe | 20140201_Masbruch_etal.pdf | AR038032 | AR038143 | 1/1/2014 | Masbruch and others | Hydrology and Numerical Simulation of Groundwater Movement and Heat Transport in Snake Valley and Surrounding Areas, Juab, Millard, and Beaver Counties, Utah, and White Pine and Lincoln Counties, Nevada: United States Geological Survey Scientific Investigations Report 2014-5103. | 122 |
| 6-06-11-022 | 20140212_U | 16-00 Refe | 20140212_UT_Hinckley_TM_geo.pdf | AR038144 | AR038145 | 2/12/2014 | USGS | Hinckley Quadrangle, Utah-Millard County. USGS 7.5-minute series topographic map. | 2 |
| 6-06-11-023 | 20140212_U | 16-00 Refe | 20140212_UT_Pot_Mountain_TM_geo.pdf | AR038147 | AR038147 | 2/12/2014 | USGS | Pot Mountain Quadrangle, Utah-Millard County. USGS 7.5-minute series topographic map. | 2 |
| 6-06-11-024 | 20140218_U | 16-00 Refe | 20140218_UT_Crafts_Lake_TM_geo.pdf | AR038148 | AR038148 | 2/18/2014 | USGS | Crafts Lake Quadrangle, Utah-Millard County. USGS 7.5-minute series topographic map. | 2 |
| 6-06-11-025 | 20161207_U | 16-00 Refe | 20161207_UDWQ.pdf | AR038150 | AR038443 | 12/7/2016 | Utah Division of Water Quality | 2016 Final Integrated Report. | 294 |
| 6-06-11-026 | 20170101_G | 16-00 Refe | 20170101_GBCAAS_3_0_Brooks.pdf | AR038535 | AR038535 | 1/1/2017 | Brooks | Groundwater model of the Great Basin carbonate and alluvial aquifer system version 3.0, incorporating revisions in southwestern Utah and east central Nevada, U. S. Geological Survey Scientific Investigations Report 2017-5072. | 92 |
| 6-06-11-027 | 20170330_S | 16-00 Refe | 20170330_ScopingAnalysis_Whetstone.pdf | AR038536 | AR038541 | 3/30/17 | Whetstone Associates | Water Resources Area Scoping Analysis. A technical memorandum prepared for Clara Stevens of the Fillmore Field Office of the West Desert District, U.S. Department of Interior, Bureau of Land Management. | 5 |
| 6-06-11-028 | 20170701_S | 16-00 Refe | 20170701_Sevier-River_TransmissionLosses_Discharge_Ch2M.pdf | AR038542 | AR038796 | 7/1/2017 | CH2M | Sevier Playa Potash Project Feasibility Study – Evaluation of Sevier River Transmission Losses and Discharge. Prepared for Crystal Peak Minerals, Inc. | 255 |
| 6-06-11-029 | 20170801_W | 16-00 Refe | 20170801_WaterBalanceReport_CH.pdf | AR038797 | AR038831 | 8/1/2017 | CH2M | Sevier Playa Potash Project Feasibility Study – Water Balance Model Report, Prepared for Crystal Peak Minerals, Inc. | 35 |
| 6-06-11-030 | 20170915_S | 16-00 Refe | 20170915_SevierRiverWaterDelivery_SWCA.pdf | AR038841 | AR038841 | 9/15/2017 | SWCA | Technical Memorandum: Response to BLM Questions Regarding Sevier Playa Potash Project Sevier River Water Delivery. | 10 |
| 6-06-11-031 | 20171001_B | 16-00 Refe | 20171001_BaselineWaterReport_Whetstone.pdf | AR038842 | AR039026 | 10/1/2017 | Whetstone Associates | Revised Baseline Water Resources Technical Report for the Sevier Playa Potash Project. Prepared by Whetstone Associates, Inc. for the BLM, Fillmore Field Office. | 185 |
| 6-06-11-032 | 20160214_S | 16-00 Refe | 20160214_SevierRiverFlowPath.pdf | AR039027 | AR039031 | 2/14/2018 | CPM | Technical memorandum titled CPM SPP Project – Sevier River Flow Path. | 5 |
| 6-06-11-033 | 20180627 er | 16-00 Refe | 20180627_email_Diamond_softtier-purge brine storage pond.pdf | AR039032 | AR039033 | 6/27/2018 | CPM | Email correspondence titled Purge Brine Storage Pond from L. Diamond of Crystal Peak Minerals to Scott Effner of Whetstone Associates. | 2 |
| 6-06-11-034 | 20180928_S | 16-00 Refe | 20180928_Summers_Evaluation_Springs.pdf | AR039034 | AR039035 | 9/28/2018 | Summers | Evaluation of Potential Pumping Impacts on Coyote and Coyote Spring South from Pumping of the Fresh Water Production Wells, Sevier Playa Project. Prepared by National Summers Center, Denver, CO. | 2 |
| 6-06-11-035 | 20181214_R | 16-00 Refe | 20181214_RechargeWaterMemo.pdf | AR039036 | AR039061 | 12/14/2018 | CPM | Sevier Playa Project – Recharge Water Acquisition Plan. Prepared for U.S. BLM – FFO. | 26 |

| Folder 7-00 – Environmental Documents | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **7-01 Admin Draft EIS** | | | | | | | | | |
| 7-01-001 | 20180831-SP | 17-00 Envi | 20180831_SPP_ADEIS.pdf | AR039062 | AR039261 | 8/31/2018 | BLM | Administrative Draft Environmental Impact Statement | 200 |
| **7-01-01 ADEIS Figures** | | | | | | | | | |
| 7-01-001 | 20180116_F | 17-00 Envi | 20180116_Figure_2-5-2_AR1.pdf | AR039262 | AR039262 | 1/16/2018 | ENValue | Figure 2-5-2 for the ADEIS showing details of Alternative 1 | 1 |
| 7-01-002 | 20180116_F | 17-00 Envi | 20180116_Figure_2-5-4_AR4.pdf | AR039263 | AR039263 | 1/16/2018 | ENValue | Figure 2-5-4 for the ADEIS showing details of Alternative 5 | 1 |
| 7-01-003 | 20180122_F | 17-00 Envi | 20180122_Figure_2-5-6_AR5_CrossSections.pdf | AR039264 | AR039264 | 1/22/2018 | ENValue | Figure 2-5-6 for the ADEIS showing cross sections of Alternative 5 | 6 |
| 7-01-004 | 20180131_F | 17-00 Envi | 20180131_Figure_2-5-5_AR5_DiversionOverview.pdf | AR039265 | AR039265 | 1/31/2018 | ENValue | Figure 2-5-5 for the ADEIS showing an overview of Alternative 5 | 1 |
| 7-01-005 | 20180314_F | 17-00 Envi | 20180314_Figure_2-5-3_Alt_2_4.pdf | AR039266 | AR039266 | 3/14/2018 | ENValue | Figure 2-5-3 for the ADEIS showing details of Alternatives 2 and 4 | 1 |
| 7-01-006 | 20180315_F | 17-00 Envi | 20180315_Figure_2-6-1_ProjectOverview_MiningProject.pdf | AR039267 | AR039267 | 3/15/2018 | ENValue | Figure 2-6-1 for the ADEIS showing an overview of the Mining Project | 1 |
| 7-01-007 | 20180315_F | 17-00 Envi | 20180315_Figure_2-6-2_ProjectOverview_ROWs.pdf | AR039268 | AR039268 | 3/15/2018 | ENValue | Figure 2-6-2 for the ADEIS showing an overview of the rights-of-way | 1 |
| 7-01-008 | 20180413_F | 17-00 Envi | 20180413_Figure_2-5-1_AlternativeOverview.pdf | AR039269 | AR039269 | 4/13/2018 | ENValue | Figure 2-5-1 for the ADEIS showing an overview of the alternatives | 1 |
| 7-01-009 | 20180627_F | 17-00 Envi | 20180627_Figure_1-1-1_RegionalContext.pdf | AR039270 | AR039270 | 6/27/2018 | ENValue | Figure 1-1-1 for the ADEIS showing the regional context for the Project | 1 |
| **7-01-02 Appendices** | | | | | | | | | |
| 7-01-001 | 20180727_S | 17-00 Envi | 20180727_SPP_AppL_CumulativeActions.pdf | AR039271 | AR039289 | 7/27/2018 | BLM | Appendix L to the ADEIS listing past, present, and reasonably foreseeable future actions used in the cumulative effects analysis | 19 |
| 7-01-002 | 20180810_S | 17-00 Envi | 20180810_SPP_AppD_ExampleLease.pdf | AR039290 | AR039302 | 8/10/2018 | BLM | Appendix D to the ADEIS containing an example lease | 13 |
| 7-01-003 | 20180810_S | 17-00 Envi | 20180810_SPP_AppE_SpecialLeaseStipulations.pdf | AR039303 | AR039310 | 8/10/2018 | BLM | Appendix E to the ADEIS listing special lease stipulations and describing how those are incorporated in the Project | 8 |
| 7-01-004 | 20180810_S | 17-00 Envi | 20180810_SPP_AppF_LawsRegulationsPolicies.pdf | AR039311 | AR039312 | 8/10/2018 | BLM | Appendix F to the ADEIS listing major authorizing laws, regulations, and policies | 2 |
| 7-01-005 | 20180810_S | 17-00 Envi | 20180810_SPP_AppK_AlternativesNotAnalyzedInDetail.pdf | AR039325 | AR039325 | 8/10/2018 | BLM | Appendix K to the ADEIS listing alternatives considered but not analyzed in detail | 1 |
| 7-01-006 | 20180813_S | 17-00 Envi | 20180813_SPP_AppH_PermitsApprovals.pdf | AR039326 | AR039328 | 8/13/2018 | BLM | Appendix H to the ADEIS listing federal, state, and local permits, reviews, and approvals | 3 |
| 7-01-007 | 20180814_S | 17-00 Envi | 20180814_SPP_AppF_ScopingReport.pdf | AR039329 | AR039425 | 8/14/2018 | BLM | Appendix F to the ADEIS describing the scoping report | 97 |
| 7-01-008 | 20180815_S | 17-00 Envi | 20180815_SPP_AppJ_Mitigation_BMPs.pdf | AR039426 | AR039447 | 8/15/2018 | BLM | Appendix J to the ADEIS listing standard mitigation measures and best management practices | 22 |
| 7-01-009 | 20180815_S | 17-00 Envi | 20180815_SPP_AppR_ProposedAction.pdf | AR039448 | AR039529 | 8/15/2018 | BLM | Appendix R to the ADEIS containing a detailed description of the proposed action | 82 |

| ID | Date | Type | Document | AR | AR | Date | Agency | Description | Pages |
|---|---|---|---|---|---|---|---|---|---|
| 7-01-02-010 | 20180824_S | 17-00 Env | 20180824_SPP_AppB_Chemicals_Minerals.pdf | AR08530 | AR08531 | 8/24/2018 | BLM | Appendix B to the ADEIS listing chemicals and mineral formulas | 2 |
| 7-01-02-011 | 20180828_S | 17-00 Env | 20180828_SPP_AppC_AcronymsGlossary.pdf | AR08542 | AR08539 | 8/28/2018 | BLM | Appendix A to the ADEIS listing acronyms and abbreviations | 8 |
| 7-01-02-012 | 20180829_S | 17-00 Env | 20180829_SPP_AppC_References.pdf | AR08547 | AR08546 | 8/29/2018 | BLM | Appendix C to the ADEIS listing references cited | 7 |
| 7-01-02-013 | 20180830_S | 17-00 Env | 20180830_SPP_AppM_Preparers.pdf | AR08547 | AR08550 | 8/30/2018 | BLM | Appendix M to the ADEIS listing preparers, contributors, and reviewers | 4 |
| **7-01-03 Appendix K Figures** | | | | | | | | | |
| 7-01-03-001 | 20180122_F | 17-00 Env | 20180122_Figure_K-17_RailFacilityOverview.pdf | AR08551 | AR08551 | 1/22/2018 | ENValue | Figure K-17 for Appendix K of the ADEIS showing an overview of the rail facilities | 1 |
| 7-01-03-002 | 20180122_F | 17-00 Env | 20180122_Figure_K-18_WaterSupplyFacilities.pdf | AR08552 | AR08552 | 1/22/2018 | ENValue | Figure K-19 for Appendix K of the ADEIS showing an overview of the water supply facilities | 1 |
| 7-01-03-003 | 20180124_F | 17-00 Env | 20180124_Figure_K-2_ProcessOverview.pdf | AR08553 | AR08553 | 1/24/2018 | ENValue | Figure K-2 for Appendix K of the ADEIS showing an overview of the mining process | 1 |
| 7-01-03-004 | 20180124_F | 17-00 Env | 20180124_Figure_K-3_TrenchSections.pdf | AR08554 | AR08554 | 1/24/2018 | ENValue | Figure K-3 for Appendix K of the ADEIS showing cross sections for typical trenches, collectors, and canals | 1 |
| 7-01-03-005 | 20180124_F | 17-00 Env | 20180124_Figure_K-4_ExtractionWell.pdf | AR08555 | AR08555 | 1/24/2018 | ENValue | Figure K-4 for Appendix K of the ADEIS showing a cross section of the typical extraction well | 1 |
| 7-01-03-006 | 20180124_F | 17-00 Env | 20180124_Figure_K-5_ExtractionWellPower.pdf | AR08556 | AR08556 | 1/24/2018 | ENValue | Figure K-5 for Appendix K of the ADEIS showing the power supply for a typical extraction well | 1 |
| 7-01-03-007 | 20180126_F | 17-00 Env | 20180126_Figure_K-13_69 kVTypicalStructure.pdf | AR08557 | AR08557 | 1/26/2018 | ENValue | Figure K-13 for Appendix K of the ADEIS showing typical structures for the 69-kV power and communication line | 1 |
| 7-01-03-008 | 20180126_F | 17-00 Env | 20180126_Figure_K-14_DistributionTypicalStructure.pdf | AR08558 | AR08558 | 1/26/2018 | ENValue | Figure K-14 for Appendix K of the ADEIS showing typical structures for the distribution (12.47- and 25-kV) power and communication lines | 1 |
| 7-01-03-009 | 20180126_F | 17-00 Env | 20180126_Figure_K-15_CommTowerLayout.pdf | AR08559 | AR08559 | 1/26/2018 | ENValue | Figure K-15 for Appendix K of the ADEIS showing a typical communication tower layout | 1 |
| 7-01-03-010 | 20180126_F | 17-00 Env | 20180126_Figure_K-20_WaterSupplyWellLayout.pdf | AR08560 | AR08560 | 1/26/2018 | ENValue | Figure K-20 for Appendix K of the ADEIS showing the layout of a typical water supply well | 1 |
| 7-01-03-011 | 20180131_F | 17-00 Env | 20180131_Figure_K-6_SeverRiverDiversion.pdf | AR08561 | AR08561 | 1/31/2018 | ENValue | Figure K-6 for Appendix K of the ADEIS showing the proposed diversion of the Sevier River | 1 |
| 7-01-03-012 | 20180131_F | 17-00 Env | 20180131_Figure_K-7_ProductionPonds_WasteArea.pdf | AR08562 | AR08562 | 1/31/2018 | ENValue | Figure K-7 for Appendix K of the ADEIS showing details of the production ponds and waste product storage area | 1 |
| 7-01-03-013 | 20180314_F | 17-00 Env | 20180314_Figure_K-9_ProcessOverview.pdf | AR08563 | AR08563 | 3/14/2018 | ENValue | Figure K-9 for Appendix K of the ADEIS showing an overview of the process for production of SOP | 1 |
| 7-01-03-014 | 20180314_F | 17-00 Env | 20180314_Figure_K-11_ProjectOverview_ROWs.pdf | AR08564 | AR08564 | 3/14/2018 | ENValue | Figure K-11 for Appendix K of the ADEIS showing an overview of the rights-of-way | 1 |
| 7-01-03-015 | 20180315_F | 17-00 Env | 20180315_Figure_K-1_ProjectOverview_MiningProject.pdf | AR08565 | AR08565 | 3/15/2018 | ENValue | Figure K-1 for Appendix K of the ADEIS showing an overview of the Mining Project | 1 |
| 7-01-03-016 | 20180320_F | 17-00 Env | 20180320_Figure_K-10_ProjectSchedule.pdf | AR08566 | AR08566 | 3/20/2018 | ENValue | Figure K-10 for Appendix K of the ADEIS showing the Project schedule | 1 |
| 7-01-03-017 | 20180413_F | 17-00 Env | 20180413_Figure_K-16_NaturalGasPipeline.pdf | AR08567 | AR08567 | 4/13/2018 | ENValue | Figure K-16 for Appendix K of the ADEIS showing an overview of the natural gas pipeline | 1 |
| 7-01-03-018 | 20180815_F | 17-00 Env | 20180815_Figure_K-18_RailLoadoutFacility.pdf | AR08568 | AR08568 | 8/15/2018 | ENValue | Figure K-18 for Appendix K of the ADEIS showing details of the rail loadout facility | 1 |
| 7-01-03-019 | 20180815_F | 17-00 Env | 20180815_Figure_K-21_Access_PerimeterRoads.pdf | AR08569 | AR08569 | 8/15/2018 | ENValue | Figure K-21 for Appendix K of the ADEIS showing an overview of the access roads, including the perimeter road | 1 |
| 7-01-03-020 | 20180816_F | 17-00 Env | 20180816_Figure_K-8_ProcessingFacility.pdf | AR08570 | AR08570 | 8/16/2018 | ENValue | Figure K-8 for Appendix K of the ADEIS showing details of the processing facility | 1 |
| 7-01-03-021 | 20180816_F | 17-00 Env | 20180816_Figure_K-12_Power_Communication.pdf | AR08571 | AR08571 | 8/16/2018 | ENValue | Figure K-12 for Appendix K of the ADEIS showing an overview of the power and communication lines | 1 |
| **7-01-04 Comments** | | | | | | | | | |
| 7-01-04-001 | 20180914_P | 17-00 Env | 20180914_PUFCO_comment_SS.pdf | AR08573 | AR08573 | 9/14/2018 | State of Utah, PUFCO | Email from Sindy Smith to Clara Stevens regarding the State of Utah's review of the ADEIS | 2 |
| 7-01-04-002 | 20180916_S | 17-00 Env | 20180916_SPP_ADEIS_EPAcomment.pdf | AR08574 | AR08575 | 9/16/2018 | EPA | Email from Dana Allen to Clara Stevens regarding the EPA's review of the ADEIS | 2 |
| 7-01-04-003 | 20180917_S | 17-00 Env | 20180917_SPP_ADEIS_comments_Millard_up.pdf | AR08576 | AR08577 | 9/17/2018 | Millard County | Review (track changes) of the ADEIS by Adam Richins | 201 |
| **7-02 Draft EIS** | | | | | | | | | |
| 7-02-001 | 20181102-D | 17-00 Env | 20181102-DEIS_AppE_Acronyms.pdf | AR08776 | AR08784 | 11/2/2018 | BLM | Appendix A to the DEIS listing acronyms and abbreviations | 9 |
| 7-02-002 | 20181102-D | 17-00 Env | 20181102-DEIS_AppB_Chemicals_Minerals.pdf | AR08785 | AR08787 | 11/2/2018 | BLM | Appendix B to the DEIS listing chemicals and mineral formulas | 3 |
| 7-02-003 | 20181102-D | 17-00 Env | 20181102-DEIS_AppC_References.pdf | AR08788 | AR08795 | 11/2/2018 | BLM | Appendix C to the DEIS listing references cited | 8 |
| 7-02-004 | 20181102-D | 17-00 Env | 20181102-DEIS_AppD_ExampleLease.pdf | AR08796 | AR08810 | 11/2/2018 | BLM | Appendix D to the DEIS containing an example lease | 15 |
| 7-02-005 | 20181102-D | 17-00 Env | 20181102-DEIS_AppE_SpecialLeaseStipulations.pdf | AR08811 | AR08820 | 11/2/2018 | BLM | Appendix E to the DEIS listing special lease stipulations and describing how those are incorporated in the Project | 10 |
| 7-02-006 | 20181102-D | 17-00 Env | 20181102-DEIS_AppF_ScopingReport.pdf | AR08821 | AR08940 | 11/2/2018 | BLM | Appendix F to the DEIS containing the scoping report | 120 |
| 7-02-007 | 20181102-D | 17-00 Env | 20181102-DEIS_AppG_LawsRegulationsPolicies.pdf | AR08941 | AR08944 | 11/2/2018 | BLM | Appendix G to the DEIS listing major authorizing laws, regulations, and policies | 4 |
| 7-02-008 | 20181102-D | 17-00 Env | 20181102-DEIS_AppH_PermitsApprovals.pdf | AR08945 | AR08949 | 11/2/2018 | BLM | Appendix H to the DEIS listing federal, state, and local permits, reviews, and approvals | 5 |
| 7-02-009 | 20181102-D | 17-00 Env | 20181102-DEIS_AppI_AlternativesNotAnalyzedInDetail.pdf | AR08950 | AR08966 | 11/2/2018 | BLM | Appendix I to the DEIS listing alternatives considered but not analyzed in detail | 17 |
| 7-02-010 | 20181102-D | 17-00 Env | 20181102-DEIS_AppJ_Mitigation_BMPs.pdf | AR08967 | AR09090 | 11/2/2018 | BLM | Appendix J to the DEIS listing standard mitigation measures and best management practices | 24 |
| 7-02-011 | 20181102-D | 17-00 Env | 20181102-DEIS_ProposedAction.pdf | AR08991 | AR04095 | 11/2/2018 | BLM | Appendix K to the DEIS containing a detailed description of the proposed action | 105 |
| 7-02-012 | 20181102-D | 17-00 Env | 20181102-DEIS_AppL_CumulativeActions.pdf | AR04096 | AR04016 | 11/2/2018 | BLM | Appendix L to the DEIS listing past, present, and reasonably foreseeable future actions used in the cumulative effects analysis | 21 |
| 7-02-013 | 20181102-D | 17-00 Env | 20181102-DEIS_AppM_Preparers.pdf | AR04117 | AR04121 | 11/2/2018 | BLM | Appendix M to the DEIS listing preparers, contributors, and reviewers | 5 |
| 7-02-014 | 20181119-D | 17-00 Env | 20181119-DEIS.pdf | AR04122 | AR04325 | 11/19/2018 | BLM | Draft Environmental Impact Statement | 204 |
| **7-03 Admin Final EIS** | | | | | | | | | |

| | | Bates Begin | Bates End | Date | Author | Description | Pages |
|---|---|---|---|---|---|---|---|
| 7-03-001 | 20190609_S | 17-00 Env | 20190609_SPP_AFEIS.pdf | AR042426 | AR040549 | 6/9/2019 | BLM | Administrative Final Environmental Impact Statement | 224 |

**7-03-01 Appendices**

| 7-03-01-001 | 20190301_S | 17-00 Env | 20190301_SPP_AppA_Chemicals_Minerals.pdf | AR040550 | AR040552 | 3/1/2019 | BLM | Appendix B to the AFEIS listing chemicals and mineral formulas | 3 |
| 7-03-01-002 | 20190301_S | 17-00 Env | 20190301_SPP_AppB_SpecialLeaseStipulations.pdf | AR040553 | AR040562 | 3/1/2019 | BLM | Appendix E to the AFEIS listing special lease stipulations and describing how those are incorporated in the Project | 10 |
| 7-03-01-003 | 20190301_S | 17-00 Env | 20190301_SPP_ScopingReport.pdf | AR040563 | AR040682 | 3/1/2019 | BLM | Appendix F to the AFEIS listing the scoping report | 120 |
| 7-03-01-004 | 20190301_S | 17-00 Env | 20190301_SPP_PermitsApprovals.pdf | AR040683 | AR040687 | 3/1/2019 | BLM | Appendix G to the AFEIS listing federal, state, and local permits, reviews, and approvals | 5 |
| 7-03-01-005 | 20190403_S | 17-00 Env | 20190403_SPP_AppD_ExampleLease.pdf | AR040688 | AR040701 | 4/3/2019 | BLM | Appendix D to the AFEIS containing an example lease | 14 |
| 7-03-01-006 | 20190403_S | 17-00 Env | 20190403_SPP_AppH_LawsRegulationsPolicies.pdf | AR040702 | AR040705 | 4/3/2019 | BLM | Appendix H to the AFEIS listing major authorizing laws, regulations, and policies | 4 |
| 7-03-01-007 | 20190409_S | 17-00 Env | 20190409_SPP_AppK_ApplicantCommittedDesignFeatures.pdf | AR040706 | AR040705 | 4/9/2019 | BLM | Appendix K to the AFEIS listing the applicant committed design features | 24 |
| 7-03-01-008 | 20190517_S | 17-00 Env | 20190517_SPP_AppL_ProposedAction.pdf | AR040730 | AR040844 | 5/17/2019 | BLM | Appendix L to the AFEIS containing a detailed description of the proposed action | 115 |
| 7-03-01-009 | 20190604_S | 17-00 Env | 20190604_SPP_AppN_Preparers.pdf | AR040845 | AR040849 | 6/4/2019 | BLM | Appendix N to the AFEIS listing preparers, contributors, and reviewers | 5 |
| 7-03-01-002 | 20190606_S | 17-00 Env | 20190606_SPP_AppJ_AlternativesNotAnalyzedInDetail.pdf | AR040850 | AR040865 | 6/6/2019 | BLM | Appendix J to the AFEIS listing alternatives considered but not analyzed in detail | 16 |
| 7-03-01-011 | 20190606_S | 17-00 Env | 20190606_SPP_AppM_CumulativeActions.pdf | AR040866 | AR040887 | 6/6/2019 | BLM | Appendix M to the AFEIS listing past, present, and reasonably foreseeable future actions used in the cumulative effects analysis | 22 |
| 7-03-01-012 | 20190609_S | 17-00 Env | 20190609_SPP_AppA_Acronyms_Glossary.pdf | AR040888 | AR040906 | 6/9/2019 | BLM | Appendix A to the AFEIS listing acronyms and abbreviations, and including a glossary | 19 |
| 7-03-01-013 | 20190609_S | 17-00 Env | 20190609_SPP_AppC_References.pdf | AR040907 | AR040915 | 6/9/2019 | BLM | Appendix C to the AFEIS listing references cited | 9 |
| 7-03-01-014 | 20190609_S | 17-00 Env | 20190609_SPP_AppI_DEISComments.pdf | AR040916 | AR041105 | 6/9/2019 | BLM | Appendix I to the AFEIS containing comments received on the DEIS and the BLM's responses to those comments | 190 |

**7-03-02 Comments**

| 7-03-02-001 | 20190626_C | 17-00 Env | 20190626_CStevens_Email_Re_[EXTERNAL]Sevier_Playa_Potash_Mine.pdf | AR041106 | AR041106 | 6/26/2019 | Clara Stevens | EPA not reviewing AFEIS due to lack of resources | 1 |
| 7-03-02-002 | 20190626_S | 17-00 Env | 20190626_SPP_AHSComment_STATE_RTC.pdf | AR041107 | AR041108 | 7/4/2019 | ENvalue | Response to comments for PLPCO review of AFEIS | 2 |

**7-04 Final EIS**

| 7-04-001 | 20190708-FE | 17-00 Env | 20190708-FEIS.pdf | AR041109 | AR041334 | 7/8/2019 | BLM | Final Environmental Impact Statement | 226 |
| 7-04-002 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppA_Acronyms_Glossary.pdf | AR041335 | AR041353 | 7/8/2019 | BLM | Appendix A to the FEIS listing acronyms and abbreviations and providing a glossary | 19 |
| 7-04-003 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppB_Chemicals_Minerals.pdf | AR041354 | AR041356 | 7/8/2019 | BLM | Appendix B to the FEIS listing chemicals and mineral formulas | 3 |
| 7-04-004 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppC_References.pdf | AR041357 | AR041365 | 7/8/2019 | BLM | Appendix C to the FEIS listing references cited | 9 |
| 7-04-005 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppD_ExampleLease.pdf | AR041366 | AR041379 | 7/8/2019 | BLM | Appendix D to the FEIS containing an example lease | 14 |
| 7-04-006 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppE_SpecialLeaseStipulations.pdf | AR041380 | AR041389 | 7/8/2019 | BLM | Appendix E to the FEIS listing special lease stipulations and describing how those are incorporated in the Project | 10 |
| 7-04-007 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppF_ScopingReport.pdf | AR041390 | AR041509 | 7/8/2019 | BLM | Appendix F to the FEIS listing the scoping report | 120 |
| 7-04-008 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppI_DEISComments.pdf | AR041510 | AR041601 | 7/8/2019 | BLM | Appendix I to the FEIS listing comments on the DEIS and responses to those comments. | 92 |
| 7-04-009 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppH_LawsRegulationsPolicies.pdf | AR041702 | AR041703 | 7/8/2019 | BLM | Appendix H to the FEIS listing major authorizing laws, regulations, and policies | 4 |
| 7-04-010 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppG_PermitsApprovals.pdf | AR041704 | AR041708 | 7/8/2019 | BLM | Appendix G to the FEIS listing federal, state, and local permits, reviews, and approvals | 5 |
| 7-04-011 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppJ_AlternativesNotAnalyzedInDetail.pdf | AR041709 | AR041725 | 7/8/2019 | BLM | Appendix J to the FEIS listing alternatives considered but not analyzed in detail | 17 |
| 7-04-012 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppK_ApplicantCommittedDesignFeatures.pdf | AR041726 | AR041749 | 7/8/2019 | BLM | Appendix K to the FEIS listing applicant committed design features | 24 |
| 7-04-013 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppL_ProposedAction.pdf | AR041750 | AR041864 | 7/8/2019 | BLM | Appendix L to the FEIS containing a detailed description of the proposed action | 115 |
| 7-04-014 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppM_CumulativeActions.pdf | AR041865 | AR041886 | 7/8/2019 | BLM | Appendix M to the FEIS listing past, present, and reasonably foreseeable future actions used in the cumulative effects analysis | 22 |
| 7-04-015 | 20190708-FE | 17-00 Env | 20190708-FEIS_AppN_Preparers.pdf | AR041887 | AR041891 | 7/8/2019 | BLM | Appendix N to the FEIS listing preparers, contributors, and reviewers | 5 |

**7-05 ROD**

| 7-05-001 | 20190826-FE | 17-00 Env | 20190826-FEIS_comments_responses.pdf | AR041892 | AR041955 | 8/26/2019 | BLM | Comments on the FEIS and responses | 64 |
| 7-05-002 | 20190827-ROD | 17-00 Env | 20190827-ROD_signed.pdf | AR041956 | AR042067 | 8/27/2019 | BLM | Signed Record of Decision | 112 |

**Folder 8-00 – Additional Meeting Minutes**

**8-01 Add'l Meeting Minutes**

| 8-01-001 | 20130909-ES | 18-00 Addit | 20130909-ESCalMinutes.pdf | AR042070 | AR042069 | 9/9/2013 | ENValue | Notes from the 9/9/13 EIS call | 2 |
| 8-01-002 | 20130923-ES | 18-00 Addit | 20130923-ESCalMinutes.pdf | AR042070 | AR042371 | 9/23/2013 | ENValue | Notes from the 9/23/13 EIS call | 2 |
| 8-01-003 | 20130528-ES | 18-00 Addit | 20130528-ESCalMinutes.pdf | AR042072 | AR042073 | 5/28/2014 | ENValue | Notes from the 5/28/14 EIS call | 2 |
| 8-01-004 | 20140609-ES | 18-00 Addit | 20140609-ESCalMinutes.pdf | AR042074 | AR042075 | 6/9/2014 | ENValue | Notes from the 6/9/14 EIS call | 2 |
| 8-01-005 | 20150616-ES | 18-00 Addit | 20150616-ESCalMinutes.pdf | AR042076 | AR042077 | 6/16/2015 | ENValue | Notes from the 6/16/15 EIS call | 2 |
| 8-01-006 | 20150707-ES | 18-00 Addit | 20150707-ESCalMinutes.pdf | AR042078 | AR042079 | 7/7/2015 | ENValue | Notes from the 7/7/15 EIS call | 2 |
| 8-01-007 | 20150915-ES | 18-00 Addit | 20150915-ESCalMinutes.pdf | AR042080 | AR042081 | 9/15/2015 | ENValue | Notes from the 9/15/15 EIS call | 2 |
| 8-01-008 | 20150929-ES | 18-00 Addit | 20150929-ESCalMinutes.pdf | AR042082 | AR042083 | 9/29/2015 | ENValue | Notes from the 9/29/15 EIS call | 2 |
| 8-01-009 | 20151013-ES | 18-00 Addit | 20151013-ESCalMinutes.pdf | AR042084 | AR042085 | 10/13/2015 | ENValue | Notes from the 10/13/15 EIS call | 2 |
| 8-01-010 | 20151020-ES | 18-00 Addit | 20151020-ESCalMinutes.pdf | AR042086 | AR042087 | 10/20/2015 | ENValue | Notes from the 10/20/15 EIS call | 2 |
| 8-01-011 | 20161018-ES | 18-00 Addit | 20161018-ESCalMinutes.pdf | AR042088 | AR042090 | 10/18/2016 | ENValue | Notes from the 10/18/16 EIS call | 3 |
| 8-01-012 | 20161115-ES | 18-00 Addit | 20161115-ESCalMinutes.pdf | AR042091 | AR042093 | 11/15/2016 | ENValue | Notes from the 11/15/16 EIS call | 3 |
| 8-01-013 | 20170103-ES | 18-00 Addit | 20170103-ESCalMinutes.pdf | AR042097 | AR042097 | 1/3/2017 | ENValue | Notes from the 1/3/17 EIS call | 4 |
| 8-01-014 | 20170509-ES | 18-00 Addit | 20170509-ESCalMinutes.pdf | AR042098 | AR042102 | 5/9/2017 | ENValue | Notes from the 5/9/17 EIS call | 5 |
| 8-01-015 | 20180102-ES | 18-00 Addit | 20180102-ESCalMinutes.pdf | AR042103 | AR042107 | 1/2/2018 | ENValue | Notes from the 1/2/18 EIS call | 5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8-01-016 | 20180130-ESCs | 59-00 Deta | 20180130-ESCsMinutes.pdf | AR042108 | AR042113 | 1/30/2018 | ENValue | Notes from the 1/30/18 EIS call | 6 |
| 8-01-017 | 20180717-ESCs | 59-00 Deta | 20180717-ESCsMinutes.pdf | AR042114 | AR042119 | 7/17/2018 | ENValue | Notes from the 7/17/18 EIS call | 6 |
| 8-01-018 | 20180731-ESCs | 59-00 Deta | 20180731-ESCsMinutes.pdf | AR042124 | AR042124 | 7/31/2018 | ENValue | Notes from the 7/31/18 EIS call | 1 |
| 8-01-019 | 20180828-ESCs | 59-00 Deta | 20180828-ESCsMinutes.pdf | AR042125 | AR042128 | 8/28/2018 | ENValue | Notes from the 8/28/18 EIS call | 4 |
| 8-01-020 | 20181120-ESCs | 59-00 Deta | 20181120-ESCsMinutes.pdf | AR042129 | AR042131 | 11/20/2018 | ENValue | Notes from the 11/20/18 EIS call | 3 |
| 8-01-021 | 20190402-ESCs | 59-00 Deta | 20190402-ESCsMinutes.pdf | AR042132 | AR042135 | 4/2/2019 | ENValue | Notes from the 4/2/19 EIS call | 4 |
| 8-01-022 | 20190430-ESCs | 59-00 Deta | 20190430-ESCsMinutes.pdf | AR042136 | AR042139 | 4/30/2019 | ENValue | Notes from the 4/30/19 EIS call | 4 |
| 8-01-023 | 20190528-ESCs | 59-00 Deta | 20190528-ESCsMinutes.pdf | AR042140 | AR042144 | 5/28/2019 | ENValue | Notes from the 5/28/19 EIS call | 5 |
| 8-01-024 | 20190611-ESCs | 59-00 Deta | 20190611-ESCsMinutes.pdf | AR042148 | AR042151 | 6/11/2019 | ENValue | Notes from the 6/11/19 EIS call | 4 |
| 8-01-025 | 20190625-ESCs | 59-00 Deta | 20190625-ESCsMinutes.pdf | AR042149 | AR042152 | 6/25/2019 | ENValue | Notes from the 6/25/19 EIS call | 4 |
| 8-01-026 | 20190709-ESCs | 59-00 Deta | 20190709-ESCsMinutes.pdf | AR042153 | AR042156 | 7/9/2019 | ENValue | Notes from the 7/9/19 EIS call | 4 |
| 8-01-027 | 20190723-ESCs | 59-00 Deta | 20190723-ESCsMinutes.pdf | AR042157 | AR042160 | 7/23/2019 | ENValue | Notes from the 7/23/19 EIS call | 4 |
| 8-01-028 | 20190806-ESCs | 59-00 Deta | 20190806-ESCsMinutes.pdf | AR042161 | AR042164 | 8/6/2019 | ENValue | Notes from the 8/6/19 EIS call | 4 |
| **Folder 9-00 - Determination of NEPA Adequacy** | | | | | | | | | |
| **9-01 Modified Plan** | | | | | | | | | |
| 9-01-001 | f_Adaptive_V | 59-00 Deta | 20240712_Peak Minerals_SPP_Adaptive Wildlife Management Plan.pdf | AR042350 | AR042350 | 7/12/2024 | Peak | Supplemental Plan - Adaptive Wildlife Management Plan | 186 |
| 9-01-002 | Environmental | 59-00 Deta | 20240712_Peak Minerals_SPP_Environmental Compliance Inspection Plan.pdf | AR042388 | AR042388 | 7/12/2024 | Peak | Supplemental Plan - Environmental Compliance Inspection Plan | 7 |
| 9-01-003 | nerals_SPP_G | 59-00 Deta | 20240712_Peak Minerals_SPP_Gravel Mining Plan.pdf | AR042389 | AR042395 | 7/12/2024 | Peak | Gravel Pit Mining Plan | 7 |
| 9-01-004 | nerals_SPP_No | 59-00 Deta | 20240712_Peak Minerals_SPP_Noxious Weeds Plan.pdf | AR042396 | AR042414 | 7/12/2024 | Peak | Supplemental Plan - Noxious and Invasive Weed Management Plan | 19 |
| 9-01-005 | _SPP_Solid_Ha | 59-00 Deta | 20240712_Peak Minerals_SPP_Solid HazMat Haz Waste Plan.pdf | AR042415 | AR042448 | 7/12/2024 | Peak | Supplemental Plan - Solid and Hazardous Waste and Hazardous Materials Management Plan | 34 |
| 9-01-006 | _Minerals_SP | 59-00 Deta | 20240712_Peak Minerals_SPP_SPCC Plan.pdf | AR042449 | AR042463 | 7/12/2024 | Peak | Supplemental Plan - Spill Prevention, Control, and Countermeasures Plan | 15 |
| 9-01-007 | _Minerals_SPP | 59-00 Deta | 20240712_Peak Minerals_SPP_SWPPP Plan.pdf | AR042464 | AR042483 | 7/12/2024 | Peak | Supplemental Plan - Stormwater Pollution Prevention Plan | 20 |
| 9-01-008 | _Minerals_SPP | 59-00 Deta | 20240712_Peak Minerals_SPP_Blasting Plan.pdf | AR042484 | AR042506 | 7/15/2024 | Peak | Blasting Plan | 23 |
| 9-01-009 | Transportation | 59-00 Deta | 20240712_Peak Minerals_SPP_Transportation and Travel Management Plan.pdf | AR042507 | AR042566 | 7/15/2024 | Peak | Supplemental Plan - Transportation and Traffic Management Plan | 60 |
| 9-01-010 | rals SPP Cultu | 59-00 Deta | 20240718_Peak Minerals_SPP_Cultural Resources Plan.pdf | AR042567 | AR042584 | 7/18/2024 | Peak | Supplemental Plan - Cultural Resources Plan | 18 |
| 9-01-011 | _minerals_SPP_ | 59-00 Deta | 20240718_Peak Minerals_SPP_SAP-QAPP.pdf | AR042811 | AR042838 | 7/18/2024 | Peak | Supplemental Plan - Combined Sampling and Analysis Plan and Quality Assurance Project Plan | 227 |
| 9-01-012 | minerals_SPP_ | 59-00 Deta | 20240718_Peak Minerals_SPP_Site Safety Plan.pdf | AR042838 | AR042838 | 7/18/2024 | Peak | Supplemental Plan - Site Safety Plan | 27 |
| 9-01-013 | k_SPP_Water_N | 59-00 Deta | 20160725_Peak Minerals_SPP_Water Management Plan.pdf | AR042839 | AR042904 | 7/23/2024 | Peak | Supplemental Plan - Water Management Plan | 66 |
| 9-01-014 | Water Manage | 59-00 Deta | 20240722_Peak Minerals_SPP_Water Monitoring Plan_with SAP-QAPP.pdf | AR042905 | AR043144 | 7/23/2024 | Peak | Supplemental Plan - Water Monitoring Plan with SAP-QAPP | 293 |
| 9-01-015 | k_SPP_Fugitiv | 59-00 Deta | 20240801_Peak Minerals_SPP_Fugitive Dust Control Plan.pdf | AR043198 | AR043239 | 8/2/2024 | Peak | Supplemental Plan - Fugitive Dust Control Plan | 42 |
| 9-01-016 | _Minerals_Rec | 59-00 Deta | 20240805_Peak Minerals_Reclamation Plan.pdf | AR043240 | AR043471 | 8/5/2024 | Peak | Reclamation Plan | 232 |
| 9-01-017 | _nerals_Modif | 59-00 Deta | 20240809_Peak Minerals_Modified Mining Plan.pdf | AR043472 | AR043761 | 8/9/2024 | Peak | Amended (Modified) Mining Plan | 290 |
| 9-01-018 | nerals_Plan o | 59-00 Deta | 20240910_Peak Minerals_Plan of Development.pdf | AR043762 | AR043929 | 9/10/2024 | Peak | Plan of Development | 168 |
| **9-02 Public Information** | | | | | | | | | |
| 9-02-001 | 20250414_e | 59-00 Deta | 20250414_ePlanning_Sevier Playa Potash Project_Proposal Description_2025.pdf | AR043930 | AR043932 | 4/14/2025 | BLM | Project Proposal Description for ePlanning | 3 |
| 9-02-002 | 20250610_e | 59-00 Deta | 20250610_ePlanning_Appendix B Sevier Playa Potash Project Location List - Township Range Section List.pdf | AR043945 | AR043945 | 6/10/2025 | BLM | DNA, Appendix B - Project Location List | 13 |
| 9-02-003 | 20250610_e | 59-00 Deta | 20250610_ePlanning_Sevier Playa Potash Project Modification_DNA DR FINAL signed.pdf | AR043946 | AR043948 | 6/10/2025 | BLM | DNA Decision Record, Sevier Playa Potash Project Modification | 3 |
| 9-02-004 | 20250612_e | 59-00 Deta | Modification_DNA FINAL signed.pdf | AR043984 | AR043984 | 6/10/2025 | BLM | DNA for Sevier Playa Potash Project Modification | 36 |
| 9-02-005 | 20250612_e | 59-00 Deta | 20250612_ePlanning_SPP_DR_Errata_June2025_signed.pdf | AR043985 | AR043985 | 6/10/2025 | BLM | Decision Record Errata | 1 |
| **9-03 External Communications** | | | | | | | | | |
| 9-03-001 | 20190705_R | 59-00 Deta | 20190705_Royalty Allocation and Unit Agreement.pdf | AR043986 | AR044002 | 7/5/2019 | Millard County | Royalty Allocation and Unit Agreement, Sevier Playa Unit Area | 17 |
| 9-03-002 | 20230519_S | 59-00 Deta | 20230519_STLA Notice to sell land to Peak Minerals_May 2023.pdf | AR044003 | AR044005 | 5/19/2023 | State of Utah | STLA Notice to sell sell lands | 3 |
| 9-03-003 | 20250311 S | 59-00 Deta | 20250311 State Comments Peak Potash Project Modification_Comments | AR044006 | AR044006 | 3/11/2025 | State of Utah | Scoping comments from Public Lands Policy Coordinating Office on Sevier Playa Potash Project Modification | 1 |
| 9-03-004 | 20250327 FI | 59-00 Deta | 20250327 FINAL SUWA Scoping Comments & Exhibits SPP Amended Mining Plan | AR044007 | AR044169 | 5/27/2025 | SUWA | Scoping comments from SUWA on Sevier Playa Potash Project Modification | 163 |
| 9-03-005 | 20250403_L | 59-00 Deta | 20250403_Letter to DOI from John Curtis.pdf | AR044171 | AR044171 | 4/3/2025 | DOI | Letter to DOI from Senator John Curtis re: consideration of the Sevier Playa Potash Project | 1 |
| 9-03-006 | 20250519_S | 59-00 Deta | 20250519_SUWA SPP DNA Comment Letter.pdf | AR044172 | AR044192 | 5/19/2025 | SUWA | SUWA letter comments on DNA for Sevier Playa Potash Project Modification | 22 |
| 9-03-007 | 20250612 RE | 59-00 Deta | 20250612 RE_PLPCO_Division of Water Rights comments.pdf | AR044194 | AR044214 | 6/12/2025 | Peak | PLPCO/Division of Water Rights comments | 21 |
| **9-04 Communications** | | | | | | | | | |
| 9-04-001 | 20240429-Re | 59-00 Deta | 20240429-Re_[EXTERNAL] Re_ Sevier Playa Bat Monitoring Follow-up_1.pdf | AR044215 | AR044217 | 4/29/2024 | Stantec | Email re: Bat monitoring | 3 |

| 9-04-002 | 20240627 Fw...19-00 Dem | 20240617 Fw_ [EXTERNAL] Sevier Playa Raptor Survey Area_1.pdf | AR044218 | AR044218 | 6/27/2024 | Stantec | Email re: Raptor survey area | 1 |
| 9-04-003 | 20240917 Fw...19-00 Dem | 20240917 Fw_ [EXTERNAL] RE _ Sevier Playa Revised Raptor Survey Protocol_1.pdf | AR044219 | AR044224 | 9/17/2024 | Stantec | Email re: Revised raptor survey protocol | 6 |
| 9-04-004 | 20250216 RE...19-00 Dem | 20250216 RE_ [EXTERNAL] Sevier Playa Noxious Weed Report.pdf | AR044225 | AR044241 | 2/16/2025 | Stantec | Email re: Noxious Weed report review | 17 |
| **9-05 Supporting Information** | | | | | | | | |
| 9-05-001 | 20190819_W 19-00 Dem | 20190819_Wildlife Report Appendix A_Photographs.pdf | AR044242 | AR044242 | 8/19/2019 | Peak | Wildlife Report Appendix A | 6 |
| 9-05-002 | 20190906_S 19-00 Dem | 20190906_SPP_InterimBaselineMonitoring.pdf | AR044248 | AR044267 | 9/6/2019 | Peak | 2019 Interim Baseline Bat Monitoring Report | 20 |
| 9-05-003 | 20191023_S 19-00 Dem | 20191023_SPP_WildlifeSurveyReport_Final.pdf | AR044268 | AR044313 | 10/23/2019 | Peak | 2019 Pre-Notice to Proceed Wildlife Survey Report | 46 |
| 9-05-004 | 20231201_R 19-00 Dem | 20231201_Rambell Peak Minerals NEPA Air Resources Technical Support Document.pdf | AR044363 | AR044363 | 12/1/2023 | Rambell | Sevier Playa Project - Air Resources Technical Support Document | 50 |
| 9-05-005 | 20241209_A 19-00 Dem | 20241209_Aerial Eagle and Raptor Nest Survey.pdf | AR044364 | AR044386 | 12/9/2024 | Stantec | 2024 Aerial Eagle and Raptor Nest Survey | 23 |
| 9-05-006 | 20241213_A 19-00 Dem | 20241213_Acoustic Bat Monitoring Survey.pdf | AR044387 | AR044412 | 12/13/2024 | Stantec | 2024 Acoustic Bat Monitoring Survey | 26 |
| 9-05-007 | 20241217_E 19-00 Dem | 20241217_PEAK_EJ_Baseline_Analysis_December_2024_MinePlan_Updates.pdf | AR044413 | AR044427 | 12/17/2024 | Rambell | Environmental Justice Baseline Analysis | 15 |
| 9-05-008 | 20241217_S 19-00 Dem | 20241217_Socioeconomic Baseline Analysis_December_2024.pdf | AR044428 | AR044440 | 12/17/2024 | Rambell | Socioeconomic Baseline Analysis | 13 |
| 9-05-009 | 20250109_P 19-00 Dem | 20250109_Peak 2024 Annual Report_with attachments.pdf | AR044441 | AR044454 | 1/9/2025 | Peak | Sevier Playa Potash Project 2024 Annual Report of Mining Operations to the BLM | 14 |
| 9-05-010 | 20250212_S 19-00 Dem | 20250212_Sevier Playa Land Survey Report.pdf | AR044455 | AR044463 | 2/12/2025 | Peak | Final Determination of the Land Surveyor Report | 9 |
| **9-05-01 Resource Review Reports** | | | | | | | | |
| 9-05-01-001 | 20241030_B 19-00 Dem | 20241030_Biological BLM Resource Review Report.pdf | AR044464 | AR044473 | 10/30/2024 | BLM | Biological Resources Review Report | 10 |
| 9-05-01-002 | 20241030_P 19-00 Dem | 20241030_Paleontology BLM Resource Review Report.pdf | AR044474 | AR044476 | 10/30/2024 | BLM | Paleontological Resources Review Report | 3 |
| 9-05-01-003 | 20241030_W 19-00 Dem | 20241030_Water BLM Resource Review Report.pdf | AR044477 | AR044482 | 10/30/2024 | BLM | Water Resources Review Report | 6 |
| 9-05-01-004 | 20241104_E 19-00 Dem | 20241104_Environmental Justice BLM Resource Review Report.pdf | AR044483 | AR044483 | 11/4/2024 | BLM | Environmental Justice Resources Review Report | 1 |
| 9-05-01-005 | 20241125_L 19-00 Dem | 20241125_Lands and Access BLM Resource Review Report.pdf | AR044484 | AR044488 | 11/25/2024 | BLM | Lands and Access Resource Review Report | 5 |
| 9-05-01-006 | 20241125_R 19-00 Dem | 20241125_Range Management BLM Resource Review Report.pdf | AR044489 | AR044494 | 11/25/2024 | BLM | Range Management Resource Review Report | 6 |
| 9-05-01-007 | 20241125_R 19-00 Dem | 20241125_Recreation BLM Resource Review Report.pdf | AR044495 | AR044497 | 11/25/2024 | BLM | Recreation Resource Review Report | 3 |
| 9-05-01-008 | 20241125_V 19-00 Dem | 20241125_Visual BLM Resource Review Report.pdf | AR044498 | AR044501 | 11/25/2024 | BLM | Visual Resource Review Report | 4 |
| 9-05-01-009 | 20250213_A 19-00 Dem | 20250213_Air Quality and Climate BLM Resource Review Report.pdf | AR044502 | AR044506 | 2/13/2025 | BLM | Air Quality and Climate Resource Review Report | 5 |
| 9-05-01-010 | 20250214_G 19-00 Dem | 20250214_Geology and Minerals BLM Resource Review Report.pdf | AR044507 | AR044510 | 2/14/2025 | BLM | Geology and Minerals Resource Review Report | 4 |
| 9-05-01-011 | 20250408_C 19-00 Dem | 20250408_Cultural Resources Native American BLM Resource Review Report.pdf | AR044511 | AR044522 | 4/8/2025 | BLM | Cultural Resources Review Report | 12 |
| 9-05-01-012 | 20250408_S 19-00 Dem | 20250408_Socioeconomics BLM Resource Review Report.pdf | AR044523 | AR044523 | 4/8/2025 | BLM | Socioeconomics Resource Review Report | 1 |
| **9-06 References** | | | | | | | | |
| 9-06-001 | 20080130_B 19-00 Dem | 20080130_BLM NEPA Handbook H-1790-1.pdf | AR044172 | AR044217 | 1/30/2008 | BLM | NEPA Handbook H-1790-1 | 185 |
| 9-06-002 | 20170330_S 19-00 Dem | 20170330_ScopingAnalysis_Whetstone.pdf | AR044713 | AR044718 | 3/30/2017 | Whetstone | Water Resources Area Scoping Analysis | 6 |
| 9-06-003 | 20171001_B 19-00 Dem | 20171001_BaselineWater Report_Whetstone.pdf | AR044719 | AR044903 | 10/1/2017 | Whetstone | Final Baseline Water Resources Technical Report | 185 |
| 9-06-004 | 20190225_A 19-00 Dem | 20190225_Approved EIS Mining Plan Overview Map.pdf | AR044904 | AR044904 | 2/25/2019 | Peak | Approved Mining Plan Overview Map Figure 6-2A | 1 |
| 9-06-005 | 20190513_S 19-00 Dem | 20190513_SPP_ResourceReport_Water.pdf | AR044905 | AR045009 | 5/13/2019 | Whetstone | Water Resources Report | 105 |
| 9-06-006 | 20220923_F 19-00 Dem | 20220923_Feasibility Study for the Sevier Playa Potash Project - Appendices Rev. 00 CONFIDENTIAL.pdf | AR045010 | AR047963 | 9/23/2022 | NovoPro | Sevier Playa Potash Project Feasibility Study Report Appendices - CONFIDENTIAL | 2954 | REDACTED - Proprietary Business Information |
| 9-06-007 | 20220923_P 19-00 Dem | 20220923_ P#1161-001-00 - Feasibility Study for the Sevier Playa Potash Project Confidential_Redacted.pdf | AR047964 | AR048719 | 9/23/2022 | NovoPro | Feasibility Study Report - CONFIDENTIAL | 756 | REDACTED - Proprietary Business Information |
| 9-06-008 | 20240509_D 19-00 Dem | 20240509_DNA Mining Plan Overview Map.pdf | AR048720 | AR048720 | 5/9/2024 | Peak | DNA Mining Plan Overview Map Figure 6-2b | 1 |
| 9-06-009 | 20241015_M 19-00 Dem | 20241015_Memo to File_SPPP_Summary of Changes_v2.pdf | AR048721 | AR048736 | 10/15/2024 | BLM | Memorandum to the file - review of Modified Plan | 16 |
| 9-06-010 | 20250216_R 19-00 Dem | 20250216_Rescission of 10.16.24 memo re Updated Estimates of the SCGG.pdf | AR048737 | AR048737 | 2/18/2025 | DOI | Rescission of October 16 2024 - Greenhouse Gases Social Cost | 1 |
| **9-07 Environmental Documents** | | | | | | | | |
| 9-07-001 | 20240909_S 19-00 Dem | 20240909_Sevier Playa Potash Project Modification_Project Initiation DNA.pdf | AR048738 | AR048739 | 9/9/2024 | BLM | NEPA Project Initiation for Sevier Playa Potash Project Modification | 2 |
| 9-07-002 | 20240909_S 19-00 Dem | 20240909_Sevier Playa Potash Project Modification_Proposal Description DNA.pdf | AR048740 | AR048742 | 9/9/2024 | BLM | NEPA Project Description for Sevier Playa Potash Project Modification | 3 |
| 9-07-003 | 20250610_S 19-00 Dem | 20250610_Sevier Playa Potash Project Modification_Overall Map.pdf | AR048743 | AR048743 | 6/10/2025 | BLM | Modified Sevier Playa Potash Project Overall Map | 1 |
| 9-07-004 | 20250610_S 19-00 Dem | 20250610_Sevier Playa Potash Project Modification_IDT Checklist.pdf | AR048744 | AR048750 | 6/10/2025 | BLM | Interdisciplinary Team Checklist for Sevier Playa Potash Project Modification | 7 |
| **9-08 Meeting Minutes** | | | | | | | | |
| 9-08-001 | 20230609_P 19-00 Dem | 20230609_Peak BLM_EJ Outreach Meeting Minutes.pdf | AR048751 | AR048756 | 6/9/2023 | Stantec | Minutes of Meeting June 9 2023 | 6 |

| 9-08-002 | 20230613_P | 19-00 Dese | 20230613_Peak Minerals_Kick-off_Modifications_presentation.pdf | AR048757 | AR048780 | 6/13/2023 | Peak | Peak Minerals Sevier Playa Potash Project Presentation | 24 |
| 9-08-003 | 20231018_S | 19-00 Dese | 20231018_SPP Meeting Notes.pdf | AR048781 | AR048788 | 10/18/2023 | BLM | Meeting Notes Oct 18 2023 | 8 |
| 9-08-004 | 20240501_S | 19-00 Dese | 20240501_Sevier Playa Potash Project_Meeting Notes.pdf | AR048789 | AR048792 | 5/1/2024 | BLM | Meeting Notes May 1 2024 | 4 |
| 9-08-005 | 20240508_S | 19-00 Dese | 20240508_SPP_BLM_MeetingNotes.pdf | AR048793 | AR048798 | 5/8/2024 | Stantec | Meeting Notes May 8 2024 | 6 |
| **9-09 Response to Comments** | | | | | | | | | |
| 9-09-001 | 20231019_N | 19-00 Dese | 20231018_Memo to File_Response to SUWA Letter Dated October 16 2023.pdf | AR048799 | AR048814 | 10/19/2023 | BLM | Memo to File SPP Response to SUWA letter Oct 16 2023 | 16 |
| 9-09-002 | 20250527_n | 19-00 Dese | 20250527_Internal Memorandum_BLM review of SUWA May 14 2025 letter_with attachments.pdf | AR048815 | AR049274 | 5/27/2025 | BLM | Memo to File SPP Determination of NEPA Adequacy Ground water | 460 |